## IN THE UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF OHIO
## EASTERN DIVISION AT COLUMBUS

United States of America,
       *Plaintiff*,

                                   Case No. 2:14-cr-127

v.

                                   Judge Marbley

Robert Ledbetter, Christopher Harris,
Rashad Liston, Deounte Ussury,
Clifford Robinson,
       *Defendants*.

---

### NOTICE OF FILING OF EXHIBITS FOR APPEAL PURPOSES

---

      Now comes the United States of America and hereby gives notice of filing of

exhibits for review and consideration by the Sixth Circuit Court of Appeals in Case

Nos. 17-3299, 17-3309, 17-3304, 17-3306, 17-3302, 17-3308, 17-3289, 17-3297, 17-

3290, *United States of America v. Robert Ledbetter et al*:

| Exhibit No. | Description | Date Admitted |
|---|---|---|
| Govt. Ex. 1-2-15 | photograph | May 12, 2016 |
| Govt. Ex. 1-2-18 | photograph | May 12, 2016 |
| Govt. Ex. 1-2-27 | photograph | April 13, 2016 |
| Govt. Ex. 1-2-45 | photograph | April 20, 2016 |
| Govt. Ex. 1-2-56 | photograph | April 12, 2016 |
| Govt. Ex. 1-2-57 | photograph | April 12, 2016 |

1

| | | |
|---|---|---|
| Govt. Ex. 1-2-65 | photograph | April 12, 2016 |
| Govt. Ex. 1-2-66 | photograph | April 12, 2016 |
| Govt. Ex. 1-2-79 | photograph | April 12, 2016 |
| Govt. Ex. 1-2-100 | photograph | May 12, 2016 |
| Govt. Ex. 1-2-107 | photograph | May 12, 2016 |
| Govt. Ex. 1-2-112 | photograph | April 14, 2016 |
| Govt. Ex. 1-5-1 | photograph | May 25, 2016 |
| Govt. Ex. 1-5-2 | photograph | May 25, 2016 |
| Govt. Ex. 1-5-3 | photograph | May 25, 2016 |
| Govt. Ex. 1-5-4 | photograph | May 25, 2016 |
| Govt. Ex. 1-5-5 | photograph | May 25, 2016 |
| Govt. Ex. 1-5-6 | photograph | May 25, 2016 |
| Govt. Ex. 1-5-7 | photograph | May 25, 2016 |
| Govt. Ex. 1-5-8 | photograph | May 25, 2016 |
| Govt. Ex. 1-6-1 | photograph | May 25, 2016 |
| Govt. Ex. 1-6-2 | photograph | May 25, 2016 |
| Govt. Ex. 1-6-3 | photograph | May 25, 2016 |
| Govt. Ex. 1-6-4 | photograph | May 25, 2016 |
| Govt. Ex. 1-6-5 | photograph | May 25, 2016 |
| Govt. Ex. 1-6-6 | photograph | May 25, 2016 |
| Govt. Ex. 48-18, pgs. 1-8 | cell phone records | April 21, 2016 |

| Govt. Ex. 49-12, pg. 7 | cell site report | May 25, 2016 |
| Govt. Ex. 84-13, pgs. 273-303 | extraction report | May 12, 2016 |

BENJAMIN C. GLASSMAN
United States Attorney

/s/ Kevin W. Kelley
KEVIN W. KELLEY (0042406)
Assistant United States Attorney
303 Marconi Boulevard, Suite 200
Columbus, Ohio 43215
(614)469-5715
kevin.kelley@usdoj.gov

## CERTIFICATE OF COUNSEL

I certify that the documents attached to and filed with this Notice are copies

of the documents properly made a part of the record.

/s/ Kevin W. Kelley
KEVIN W. KELLEY (0042406)
Assistant United States Attorney

## CERTIFICATE OF SERVICE

I certify that a copy of the foregoing Notice of Filing of Exhibits was served

upon counsel of record for all parties via CM/ECF, this 30th day of October, 2018.

/s/ Kevin W. Kelley
KEVIN W. KELLEY (0042406)
Assistant United States Attorney

GOVERNMENT
EXHIBIT
2:14-CR-127
1-2



































GOVERNMENT
EXHIBIT
1-5-1
CARDELS 800-783-0399

HARRIS,CHRISTOPHER A

USMS Number: 72414-061







GOVERNMENT EXHIBIT
1-5-4
CARDELS 800-783-0399



GOVERNMENT
EXHIBIT
1-5-5
CARDELS 800-783-6359



GOVERNMENT EXHIBIT

1-5-6



GOVERNMENT EXHIBIT

1-5-7

CANDELS 800-783-0399





LISTON,RASHAD ALPHONSO

USMS Number: 72423-061

CARDELS 800-783-0399

GOVERNMENT
EXHIBIT

1-6-1





CARDELS 800-783-0399
GOVERNMENT
EXHIBIT
1-G-3







CARDELS 800-783-0359
GOVERNMENT
EXHIBIT
1-6-6

PICKERINGTON POLICE     6145756219        01/25 '08 11:24 NO.771 02/02

# GRAND JURY

## SUBPOENA DUCES TECUM (FOREIGN COUNTY)

### The State of Ohio, Fairfield County, Common Pleas Court

To:   VIA FAX 908-203-5876
Custodian of Records
Verizon Wireless
51 Chubb Way, Branch Berg, New Jersey 08876

You are hereby required to be and appear before the Common Pleas Court, Hall of Justice, 224 East Main Street, Second Floor, in Fairfield County, Lancaster, Ohio, on the 8th day of February, 2008 at 9:00 o'clock A.M., to testify as a witness before the Grand Jury of said Court, and also that you bring with you, and produce at the time and place aforesaid,

Any and all records relating to phone number 614-499-3467, including all of the subscriber's information and the calls made to and from said number between November 3, 2007 and November 4, 2007 at 2:00 a.m. eastern standard time.

The records you are providing to the Fairfield County Grand Jury are subject to Rule 6(E) of Ohio Rules of Criminal Procedure. Disclosure of the fact that you are providing these records to the Fairfield County Grand Jury to the subject of the records could jeopardize a criminal investigation and result in a violation of Criminal Rule 6(E) and Section 2921.32 of the Ohio Revised Code, (Obstructing Justice).

and not depart the Court without leave.

Herein fail not, under penalty of law. And have you then and there this writ.

WITNESS my hand and the seal of said Court, this 23 day of January, 2008

DEBORAH SMALLEY,
FAIRFIELD COUNTY CLERK OF COURTS

By_____

Deputy

You may comply with this Grand Jury Subpoena Duces Tecum by providing the original information requested to Commander Ralph J. Portier of the Pickerington Police Department, 1311 Refugee Road, Pickerington, Ohio 43147, or by faxing said information to his attention at 614-575-6219.

GOVERNMENT EXHIBIT
2:14-CR-127
48-18



Custodian of Records
180 Washington Valley Rd
Bedminster, NJ 07821

# FAX COVER PAGE

Number of Pages (including cover page): 1

| To: | Richard |
|-----|---------|
| To Fax Number: | 18886670028 |
| From: | Verizon Wireless |
| From Phone Number: | |
| From Fax Number: | |

## Comments:

Multi part 2 of 2 refer to 395992NE.

The information contained in this message and any attachment may be proprietary, confidential and privileged on subject to the work product doctrine and thus protected from disclosure. If the reader of this message is not the intended recipient, or an employee or agent responsible for delivering this message to the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited. If you have received this communication in error, please notify me immediately by replying to this message and deleting it and all copies and backups thereof. Thank you.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Lewis_Center2 | 11/4/2007 | 21:38:55 | MO | (614) 499-3467 | 376-8373 | (614) 499-3467 | 97 |
| Lewis_Center2 | 11/4/2007 | 21:04:07 | MT | (614) 499-3467 | (614) 202-6516 | (614) 203-9341 | 17 |
| Columbus | 11/4/2007 | 21:03:55 | LL | (614) 499-3467 | 499-3467 | (614) 203-9341 | 29 |
| Lewis_Center2 | 11/4/2007 | 20:33:20 | MO | (614) 499-3467 | (614) 365-1344 | (614) 499-3467 | 80 |
| Lewis_Center2 | 11/4/2007 | 20:30:41 | MO | (614) 499-3467 | (614) 670-6226 | (614) 499-3467 | 41 |
| Lewis_Center2 | 11/4/2007 | 20:29:22 | MF | (614) 499-3467 | *86 | (614) 499-3467 | 36 |
| Lewis_Center2 | 11/4/2007 | 20:29:22 | MO | (614) 499-3467 | *86 | (614) 499-3467 | 36 |
| Lewis_Center2 | 11/4/2007 | 20:17:19 | MT | (614) 499-3467 | (614) 202-6417 | (614) 670-6226 | 25 |
| Columbus | 11/4/2007 | 20:17:18 | MF | (614) 499-3467 | (614) 499-3467 | (614) 670-6226 | 36 |
| Lewis_Center2 | 11/4/2007 | 20:00:40 | MT | (614) 499-3467 | (614) 202-6403 | (614) 203-9341 | 25 |
| Columbus | 11/4/2007 | 20:00:28 | LL | (614) 499-3467 | 499-3467 | (614) 203-9341 | 37 |
| Lewis_Center2 | 11/4/2007 | 19:37:40 | MF | (614) 499-3467 | 499-3467 | (614) 365-1344 | 57 |
| Columbus | 11/4/2007 | 19:37:30 | MF | (614) 499-3467 | 499-3467 | (614) 203-9341 | 39 |
| Lewis_Center2 | 11/4/2007 | 18:22:42 | MT | (614) 499-3467 | (614) 202-6960 | (614) 432-7795 | 19 |
| Columbus | 11/4/2007 | 18:22:42 | LL | (614) 499-3467 | (614) 499-3467 | (614) 432-7795 | 19 |
| Lewis_Center2 | 11/4/2007 | 18:21:09 | MT | (614) 499-3467 | (614) 202-6965 | (614) 432-7795 | 65 |
| Columbus | 11/4/2007 | 18:21:08 | LL | (614) 499-3467 | (614) 499-3467 | (614) 432-7795 | 66 |
| Lewis_Center2 | 11/4/2007 | 18:14:40 | MT | (614) 499-3467 | (614) 202-6743 | (614) 315-5051 | 43 |
| Columbus | 11/4/2007 | 18:14:38 | LL | (614) 499-3467 | 499-3467 | (614) 315-5051 | 45 |
| Columbus | 11/4/2007 | 17:36:06 | MT | (614) 499-3467 | (614) 499-3467 | (614) 394-2598 | 797 |
| Columbus | 11/4/2007 | 17:15:19 | MO | (614) 499-3467 | 376-8373 | (614) 499-3467 | 323 |
| Lewis_Center2 | 11/4/2007 | 17:10:57 | MO | (614) 499-3467 | (614) 315-5051 | (614) 499-3467 | 26 |
| Lewis_Center2 | 11/4/2007 | 17:08:14 | MT | (614) 499-3467 | (614) 202-6585 | (614) 506-9491 | 60 |
| Columbus | 11/4/2007 | 17:08:12 | LL | (614) 499-3467 | (614) 499-3467 | (614) 506-9491 | 62 |
| Columbus | 11/4/2007 | 16:09:43 | MM | (614) 499-3467 | 499-3467 | (614) 315-5051 | 28 |
| Columbus | 11/4/2007 | 16:00:16 | MT | (614) 499-3467 | (614) 499-3467 | (614) 679-1895 | 68 |
| Columbus | 11/4/2007 | 15:40:16 | MT | (614) 499-3467 | (614) 499-3467 | (614) 432-7795 | 79 |
| Columbus | 11/4/2007 | 15:33:27 | MT | (614) 499-3467 | (614) 499-3467 | (614) 294-3084 | 34 |
| Columbus | 11/4/2007 | 14:46:41 | MO | (614) 499-3467 | (614) 351-0992 | (614) 499-3467 | 20 |
| Columbus | 11/4/2007 | 14:45:19 | MO | (614) 499-3467 | (614) 351-0992 | (614) 499-3467 | 1 |
| Lewis_Center2 | 11/4/2007 | 14:27:45 | MO | (614) 499-3467 | (614) 351-0992 | (614) 499-3467 | 38 |
| Columbus | 11/4/2007 | 12:50:19 | MT | (614) 499-3467 | (614) 499-3467 | (614) 351-0992 | 44 |
| Columbus | 11/4/2007 | 12:41:40 | MO | (614) 499-3467 | (614) 499-3467 | (614) 499-3467 | 12 |
| Columbus | 11/4/2007 | 12:41:27 | MO | (614) 499-3467 | (614) 622-5141 | (614) 499-3467 | 7 |
| Columbus | 11/4/2007 | 12:29:26 | MT | (614) 499-3467 | (614) 499-3467 | (614) 622-5141 | 76 |
| Columbus | 11/4/2007 | 12:25:08 | MO | (614) 499-3467 | (614) 622-5141 | (614) 499-3467 | 103 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Columbus | 11/4/2007 | 12:21:10 | MO | (614) 499-3467 | (614) 622-5141 | (614) 499-3467 | 33 |
| Columbus | 11/4/2007 | 12:17:21 | MO | (614) 499-3467 | (614) 471-5073 | (614) 499-3467 | 37 |
| Columbus | 11/4/2007 | 11:30:45 | MT | (614) 499-3467 | (614) 499-3467 | (614) 471-5073 | 49 |
| Columbus | 11/4/2007 | 11:05:40 | MT | (614) 499-3467 | (614) 499-3467 | (614) 622-5141 | 26 |
| Columbus | 11/4/2007 | 10:53:27 | MT | (614) 499-3467 | (614) 499-3467 | (614) 253-7032 | 858 |
| Columbus | 11/4/2007 | 10:40:30 | MO | (614) 499-3467 | (614) 376-8373 | (614) 499-3467 | 21 |
| Columbus | 11/4/2007 | 10:39:59 | MT | (614) 499-3467 | (614) 499-3467 | (614) 376-8373 | 14 |
| Columbus | 11/4/2007 | 10:37:47 | MT | (614) 499-3467 | (614) 499-3467 | (614) 394-2598 | 156 |
| Columbus | 11/4/2007 | 10:22:50 | MT | (614) 499-3467 | (614) 499-3467 | (614) 376-8373 | 22 |
| Columbus | 11/4/2007 | 9:10:33 | MO | (614) 499-3467 | (330) 573-1705 | (614) 499-3467 | 40 |
| Columbus | 11/4/2007 | 8:57:48 | MT | (614) 499-3467 | (614) 499-3467 | (330) 573-1705 | 18 |
| Columbus | 11/4/2007 | 6:45:11 | MF | (614) 499-3467 | (614) 499-3467 | (614) 376-8373 | 6 |
| Columbus | 11/4/2007 | 4:34:04 | MF | (614) 499-3467 | (614) 499-3467 | (614) 376-8373 | 3 |
| Columbus | 11/4/2007 | 4:02:49 | MF | (614) 499-3467 | (614) 499-3467 | (614) 622-5141 | 4 |
| Columbus | 11/4/2007 | 3:56:59 | MF | (614) 499-3467 | (614) 499-3467 | (614) 622-5141 | 3 |
| Columbus | 11/4/2007 | 3:56:35 | MF | (614) 499-3467 | (614) 499-3467 | (614) 622-5141 | 4 |
| Columbus | 11/4/2007 | 1:53:30 | MO | (614) 499-3467 | (614) 679-1895 | (614) 499-3467 | 26 |
| Columbus | 11/4/2007 | 1:36:03 | MT | (614) 499-3467 | (614) 499-3467 | (614) 253-7032 | 1013 |
| Columbus | 11/4/2007 | 1:30:40 | MT | (614) 499-3467 | (614) 499-3467 | (614) 679-1895 | 11 |
| Columbus | 11/4/2007 | 1:22:22 | MO | (614) 499-3467 | (614) 679-1895 | (614) 499-3467 | 37 |
| Columbus | 11/4/2007 | 1:16:23 | MT | (614) 499-3467 | (614) 499-3467 | (614) 679-1895 | 43 |
| Columbus | 11/4/2007 | 1:03:54 | MO | (614) 499-3467 | 471-5073 | (614) 499-3467 | 37 |
| Columbus | 11/4/2007 | 1:03:16 | MO | (614) 499-3467 | (330) 573-1705 | (614) 499-3467 | 31 |
| Columbus | 11/4/2007 | 1:02:39 | MO | (614) 499-3467 | (614) 679-1895 | (614) 499-3467 | 26 |
| Columbus | 11/4/2007 | 0:58:21 | MT | (614) 499-3467 | (614) 325-7066 | (614) 572-3377 | 78 |
| Lewis_Center2 | 11/4/2007 | 0:58:10 | LL | (614) 499-3467 | 499-3467 | (614) 572-3377 | 89 |
| Columbus | 11/4/2007 | 0:56:30 | MT | (614) 499-3467 | (614) 499-3467 | (614) 679-3525 | 16 |
| Columbus | 11/4/2007 | 0:31:57 | LL | (614) 499-3467 | (614) 499-3467 | (614) 256-2311 | 253 |
| Lewis_Center2 | 11/4/2007 | 0:31:57 | MT | (614) 499-3467 | (614) 202-6988 | (614) 256-2311 | 252 |
| Columbus | 11/3/2007 | 23:54:44 | MO | (614) 499-3467 | 471-5073 | (614) 499-3467 | 27 |
| Columbus | 11/3/2007 | 23:54:07 | MO | (614) 499-3467 | (614) 679-3525 | (614) 499-3467 | 30 |
| Columbus | 11/3/2007 | 23:54:03 | MO | (614) 499-3467 | (614) 679-3525 | (614) 499-3467 | 8 |
| Columbus | 11/3/2007 | 23:53:22 | MM | (614) 499-3467 | (614) 499-3467 | (614) 203-9341 | 41 |
| Columbus | 11/3/2007 | 23:53:09 | MO | (614) 499-3467 | (614) 679-3525 | (614) 499-3467 | 54 |
| Columbus | 11/3/2007 | 23:52:22 | MO | (614) 499-3467 | (614) 203-9341 | (614) 499-3467 | 33 |
| Columbus | 11/3/2007 | 23:51:51 | MF | (614) 499-3467 *86 | | (614) 499-3467 | 26 |

Page 3 of 6

| Switch | Date | Time | Dir | MDN | Called # | Auto CPN | Ser Dur |
|---|---|---|---|---|---|---|---|
| Columbus | 11/3/2007 | 23:51:51 | MO | (614) 499-3467 | *86 | (614) 499-3467 | 26 |
| Columbus | 11/3/2007 | 23:36:09 | MF | (614) 499-3467 | 499-3467 | (614) 203-9341 | 45 |
| Lewis_Center2 | 11/3/2007 | 23:24:18 | MT | (614) 499-3467 | (614) 202-6676 | (614) 679-3525 | 14 |
| Columbus | 11/3/2007 | 23:24:18 | LL | (614) 499-3467 | (614) 499-3467 | (614) 679-3525 | 14 |
| Lewis_Center2 | 11/3/2007 | 23:10:37 | MO | (614) 499-3467 | (330) 573-1705 | (614) 499-3467 | 4 |
| Lewis_Center2 | 11/3/2007 | 23:10:26 | MO | (614) 499-3467 | (330) 573-1705 | (614) 499-3467 | 7 |
| Lewis_Center2 | 11/3/2007 | 22:38:13 | MM | (614) 499-3467 | (614) 365-1344 | (614) 499-3467 | 22 |
| Columbus | 11/3/2007 | 22:31:20 | MF | (614) 499-3467 | (614) 499-3467 | (614) 394-2598 | 29 |
| Columbus | 11/3/2007 | 22:28:26 | MF | (614) 499-3467 | (614) 499-3467 | (330) 573-1705 | 28 |
| Columbus | 11/3/2007 | 22:22:19 | MT | (614) 499-3467 | (614) 325-7547 | (614) 365-1344 | 937 |
| Lewis_Center2 | 11/3/2007 | 22:22:17 | LL | (814) 499-3467 | 499-3467 | (614) 365-1344 | 939 |
| Columbus | 11/3/2007 | 22:11:03 | MO | (614) 499-3467 | (614) 679-1895 | (614) 499-3467 | 27 |
| Columbus | 11/3/2007 | 22:10:33 | MO | (614) 499-3467 | (614) 679-1895 | (614) 499-3467 | 23 |
| Columbus | 11/3/2007 | 22:08:58 | MF | (614) 499-3467 | (614) 499-3467 | (614) 586-6543 | 13 |
| Columbus | 11/3/2007 | 22:03:08 | MT | (614) 499-3467 | (614) 499-3467 | (614) 679-1895 | 83 |
| Columbus | 11/3/2007 | 22:01:49 | MO | (614) 499-3467 | (614) 679-1895 | (614) 499-3467 | 23 |
| Columbus | 11/3/2007 | 21:54:51 | MO | (614) 499-3467 | (614) 394-2598 | (614) 499-3467 | 26 |
| Columbus | 11/3/2007 | 21:53:13 | MO | (614) 499-3467 | (614) 484-8692 | (614) 499-3467 | 50 |
| Columbus | 11/3/2007 | 21:50:59 | MT | (614) 499-3467 | (614) 499-3467 | (614) 679-1895 | 123 |
| Columbus | 11/3/2007 | 21:45:22 | MO | (614) 499-3467 | (614) 679-1895 | (614) 499-3467 | 263 |
| Columbus | 11/3/2007 | 21:33:48 | MO | (614) 499-3467 | (614) 679-1895 | (614) 499-3467 | 25 |
| Columbus | 11/3/2007 | 21:32:16 | MT | (614) 499-3467 | (614) 499-3467 | (614) 351-0992 | 77 |
| Columbus | 11/3/2007 | 21:27:15 | MO | (614) 499-3467 | (614) 679-1895 | (614) 499-3467 | 31 |
| Columbus | 11/3/2007 | 21:25:07 | LL | (614) 499-3467 | | | 11 |
| Lewis_Center2 | 11/3/2007 | 21:18:02 | MM | (614) 499-3467 | 499-3467 | (614) 365-1344 | 425 |
| Lewis_Center2 | 11/3/2007 | 20:29:36 | MT | (614) 499-3467 | (614) 202-6740 | (614) 376-8373 | 28 |
| Columbus | 11/3/2007 | 20:29:35 | LL | (614) 499-3467 | (614) 499-3467 | (614) 376-8373 | 29 |
| Columbus | 11/3/2007 | 20:05:28 | MO | (614) 499-3467 | (614) 351-0992 | (614) 499-3467 | 511 |
| Columbus | 11/3/2007 | 20:05:04 | MO | (614) 499-3467 | (614) 432-7795 | (614) 499-3467 | 16 |
| Columbus | 11/3/2007 | 20:04:10 | MO | (614) 499-3467 | *86 | (614) 499-3467 | 45 |
| Columbus | 11/3/2007 | 20:04:10 | MF | (614) 499-3467 | *86 | (614) 499-3467 | 45 |
| Columbus | 11/3/2007 | 20:02:37 | MO | (614) 499-3467 | (614) 743-5765 | (614) 499-3467 | 30 |
| Columbus | 11/3/2007 | 19:57:25 | MF | (614) 499-3467 | (614) 499-3467 | (614) 622-5141 | 27 |
| Columbus | 11/3/2007 | 19:56:36 | MF | (614) 499-3467 | (614) 499-3467 | (614) 743-5765 | 29 |
| Columbus | 11/3/2007 | 19:52:54 | MF | (614) 499-3467 | (614) 499-3467 | (614) 351-0992 | 59 |
| Columbus | 11/3/2007 | 19:50:02 | MT | (614) 499-3467 | (614) 499-3467 | (614) 471-5073 | 750 |

Verizon Lawfirm
Team -
800-451-5242

908306
7491 FAX

Include
Cell Tower
Locations

Page 4 of 6

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Columbus | 11/3/2007 | 19:49:28 | MO | (614) 499-3467 | (614) 471-5073 | (614) 499-3467 | 23 |
| Columbus | 11/3/2007 | 19:48:37 | MT | (614) 499-3467 | (614) 499-3467 | (614) 622-5141 | 42 |
| Columbus | 11/3/2007 | 19:47:57 | MT | (614) 499-3467 | (614) 499-3467 | (614) 471-5073 | 29 |
| Columbus | 11/3/2007 | 19:46:17 | MT | (614) 499-3467 | (614) 499-3467 | (614) 622-5141 | 92 |
| Columbus | 11/3/2007 | 19:40:53 | MT | (614) 499-3467 | (614) 499-3467 | (614) 679-3525 | 29 |
| Columbus | 11/3/2007 | 19:38:31 | MO | (614) 499-3467 | (614) 622-5141 | (614) 499-3467 | 35 |
| Columbus | 11/3/2007 | 19:34:04 | MO | (614) 499-3467 | (614) 622-5141 | (614) 499-3467 | 35 |
| Columbus | 11/3/2007 | 19:33:13 | MO | (614) 499-3467 | (614) 622-5141 | (614) 499-3467 | 35 |
| Columbus | 11/3/2007 | 19:33:04 | MO | (614) 499-3467 | (614) 622-5141 | (614) 499-3467 | 2 |
| Columbus | 11/3/2007 | 19:28:52 | MO | (614) 499-3467 | (614) 432-7795 | (614) 499-3467 | 61 |
| Columbus | 11/3/2007 | 19:17:09 | MT | (614) 499-3467 | (614) 499-3467 | (614) 376-8373 | 407 |
| Columbus | 11/3/2007 | 18:58:20 | MT | (614) 499-3467 | (614) 499-3467 | (614) 679-1895 | 39 |
| Columbus | 11/3/2007 | 18:49:00 | MT | (614) 499-3467 | (614) 499-3467 | (614) 471-5073 | 56 |
| Columbus | 11/3/2007 | 18:43:42 | MO | (614) 499-3467 | 365-1344 | (614) 499-3467 | 316 |
| Columbus | 11/3/2007 | 18:34:59 | MM | (614) 499-3467 | 365-1344 | (614) 499-3467 | 450 |
| Columbus | 11/3/2007 | 18:33:45 | MM | (614) 499-3467 | (614) 203-9341 | (614) 499-3467 | 32 |
| Columbus | 11/3/2007 | 18:32:22 | MM | (614) 499-3467 | (614) 203-9341 | (614) 499-3467 | 76 |
| Columbus | 11/3/2007 | 18:25:54 | MM | (614) 499-3467 | 499-3467 | (614) 203-9341 | 16 |
| Columbus | 11/3/2007 | 18:24:54 | MM | (614) 499-3467 | 499-3467 | (614) 203-9341 | 60 |
| Columbus | 11/3/2007 | 18:22:51 | MO | (614) 499-3467 | 365-1344 | (614) 499-3467 | 183 |
| Columbus | 11/3/2007 | 18:21:11 | LL | (614) 499-3467 | (614) 499-3467 | (614) 515-8043 | 28 |
| Lewis_Center2 | 11/3/2007 | 18:21:11 | MT | (614) 499-3467 | (614) 202-6312 | (614) 515-8043 | 28 |
| Columbus | 11/3/2007 | 18:20:39 | LL | (614) 499-3467 | - | - | 127 |
| Lewis_Center2 | 11/3/2007 | 18:16:52 | MT | (614) 499-3467 | (614) 202-6841 | (614) 203-9341 | 70 |
| Columbus | 11/3/2007 | 18:16:43 | LL | (614) 499-3467 | 499-3467 | (614) 203-9341 | 79 |
| Lewis_Center2 | 11/3/2007 | 18:15:44 | MO | (614) 499-3467 | (614) 432-7795 | (614) 499-3467 | 422 |
| Lewis_Center2 | 11/3/2007 | 18:14:53 | MF | (614) 499-3467 | *86 | (614) 499-3467 | 21 |
| Lewis_Center2 | 11/3/2007 | 18:14:53 | MO | (614) 499-3467 | *86 | (614) 499-3467 | 21 |
| Lewis_Center2 | 11/3/2007 | 18:02:37 | MT | (614) 499-3467 | (614) 202-6072 | (614) 294-3084 | 23 |
| Columbus | 11/3/2007 | 18:02:37 | LL | (614) 499-3467 | (614) 499-3467 | (614) 294-3084 | 23 |
| Lewis_Center2 | 11/3/2007 | 17:56:40 | MO | (614) 499-3467 | (614) 679-1895 | (614) 499-3467 | 92 |
| Lewis_Center2 | 11/3/2007 | 17:56:06 | MO | (614) 499-3467 | (614) 679-1895 | (614) 499-3467 | 15 |
| Lewis_Center2 | 11/3/2007 | 17:55:48 | MO | (614) 499-3467 | (614) 679-1895 | (614) 499-3467 | 11 |
| Columbus | 11/3/2007 | 17:52:51 | MF | (614) 499-3467 | (614) 499-3467 | (614) 679-1895 | 29 |
| Lewis_Center2 | 11/3/2007 | 17:52:51 | MT | (614) 499-3467 | (614) 202-6109 | (614) 679-1895 | 25 |
| Lewis_Center2 | 11/3/2007 | 17:51:01 | MT | (614) 499-3467 | (614) 202-6613 | (614) 738-3001 | 282 |

| Columbus | 11/3/2007 | 17:50:59 | LL | (614) 499-3467 | 499-3467 | (614) 738-3001 | 284 |
|----------|-----------|----------|-----|----------------|----------------|----------------|-----|
| Lewis_Center2 | 11/3/2007 | 17:46:51 | MO | (614) 499-3467 | (614) 679-1895 | (614) 499-3467 | 23 |
| Lewis_Center2 | 11/3/2007 | 17:32:15 | MT | (614) 499-3467 | (614) 202-6078 | (614) 309-0539 | 209 |
| Columbus | 11/3/2007 | 17:32:14 | LL | (614) 499-3467 | 499-3467 | (614) 309-0539 | 210 |
| Lewis_Center2 | 11/3/2007 | 17:27:10 | MT | (614) 499-3467 | (614) 202-6833 | (740) 601-1638 | 34 |
| Columbus | 11/3/2007 | 17:27:10 | LL | (614) 499-3467 | (614) 499-3467 | (740) 601-1638 | 34 |
| Columbus | 11/3/2007 | 17:26:31 | MF | (614) 499-3467 | (614) 499-3467 | (740) 601-1638 | 19 |
| Lewis_Center2 | 11/3/2007 | 17:26:31 | MT | (614) 499-3467 | (614) 202-6300 | (740) 601-1638 | 10 |
| Columbus | 11/3/2007 | 17:25:47 | MF | (614) 499-3467 | (614) 499-3467 | (740) 601-1638 | 16 |
| Lewis_Center2 | 11/3/2007 | 17:25:47 | MT | (614) 499-3467 | (614) 202-6673 | (740) 601-1638 | 8 |
| Lewis_Center2 | 11/3/2007 | 17:19:18 | MT | (614) 499-3467 | (614) 202-6121 | (740) 601-1638 | 9 |
| Columbus | 11/3/2007 | 17:19:17 | LL | (614) 499-3467 | (614) 499-3467 | (740) 601-1638 | 10 |
| Columbus | 11/3/2007 | 17:14:03 | LL | (614) 499-3467 | (614) 499-3467 | (614) 432-7795 | 16 |
| Lewis_Center2 | 11/3/2007 | 17:14:03 | MT | (614) 499-3467 | (614) 202-6761 | (614) 432-7795 | 16 |
| Lewis_Center2 | 11/3/2007 | 15:33:49 | MT | (614) 499-3467 | (614) 202-6326 | (614) 291-9480 | 86 |
| Columbus | 11/3/2007 | 15:33:49 | LL | (614) 499-3467 | (614) 499-3467 | (614) 291-9480 | 87 |
| Columbus | 11/3/2007 | 14:31:01 | LL | (614) 499-3467 | (614) 499-3467 | (614) 376-8373 | 47 |
| Lewis_Center2 | 11/3/2007 | 14:31:01 | MT | (614) 499-3467 | (614) 202-6863 | (614) 376-8373 | 47 |
| Columbus | 11/3/2007 | 14:22:36 | MO | (614) 499-3467 | (614) 471-5073 | (614) 499-3467 | 30 |
| Columbus | 11/3/2007 | 14:21:35 | MM | (614) 499-3467 | (614) 313-2816 | (614) 499-3467 | 38 |
| Columbus | 11/3/2007 | 14:20:12 | MT | (614) 499-3467 | (614) 499-3467 | (614) 291-8253 | 64 |
| Columbus | 11/3/2007 | 14:17:11 | MF | (614) 499-3467 | 499-3467 | (614) 313-2816 | 51 |
| Columbus | 11/3/2007 | 14:14:57 | MF | (614) 499-3467 | 499-3467 | (614) 313-2816 | 32 |
| Columbus | 11/3/2007 | 14:01:11 | MO | (614) 499-3467 | (614) 864-6519 | (614) 499-3467 | 20 |
| Columbus | 11/3/2007 | 13:38:47 | MT | (614) 499-3467 | (614) 499-3467 | (614) 294-3084 | 31 |
| Columbus | 11/3/2007 | 13:26:19 | MT | (614) 499-3467 | (614) 499-3467 | (614) 471-5073 | 28 |
| Columbus | 11/3/2007 | 13:25:52 | MF | (614) 499-3467 | (614) 499-3467 | (614) 471-5073 | 17 |
| Columbus | 11/3/2007 | 13:24:32 | MT | (614) 499-3467 | (614) 499-3467 | (614) 622-5141 | 63 |
| Columbus | 11/3/2007 | 13:23:02 | MT | (614) 499-3467 | (614) 499-3467 | (614) 864-6519 | 38 |
| Columbus | 11/3/2007 | 13:22:17 | MT | (614) 499-3467 | (614) 499-3467 | (330) 573-1705 | 55 |
| Columbus | 11/3/2007 | 13:17:29 | MO | (614) 499-3467 | 226-5114 | (614) 499-3467 | 40 |
| Columbus | 11/3/2007 | 13:05:44 | MO | (614) 499-3467 | (614) 937-1055 | (614) 499-3467 | 63 |
| Columbus | 11/3/2007 | 13:00:07 | MO | (614) 499-3467 | (614) 622-5141 | (614) 499-3467 | 28 |
| Columbus | 11/3/2007 | 12:58:15 | MO | (614) 499-3467 | (1800) 282-9416 | (614) 499-3467 | 46 |
| Columbus | 11/3/2007 | 12:56:50 | MO | (614) 499-3467 | 486-7646 | (614) 499-3467 | 75 |
| Columbus | 11/3/2007 | 12:50:35 | MM | (614) 499-3467 | (614) 499-3467 | (614) 284-2678 | 202 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Columbus | 11/3/2007 | 12:44:21 | MO | (614) 499-3467 | (614) 622-5141 | (614) 499-3467 | 55 |
| Columbus | 11/3/2007 | 12:27:44 | MT | (614) 499-3467 | (614) 499-3467 | (614) 394-2598 | 143 |
| Columbus | 11/3/2007 | 12:09:58 | MO | (614) 499-3467 | (330) 573-1705 | (614) 499-3467 | 366 |
| Columbus | 11/3/2007 | 12:04:22 | MO | (614) 499-3467 | 226-5114 | (614) 499-3467 | 41 |
| Columbus | 11/3/2007 | 11:55:14 | MO | (614) 499-3467 | (330) 573-1705 | (614) 499-3467 | 193 |
| Columbus | 11/3/2007 | 11:08:56 | MO | (614) 499-3467 | 226-5114 | (614) 499-3467 | 188 |
| Columbus | 11/3/2007 | 10:06:53 | MO | (614) 499-3467 | (330) 573-1705 | (614) 499-3467 | 25 |
| Columbus | 11/3/2007 | 10:03:37 | MT | (614) 499-3467 | (614) 499-3467 | (330) 573-1705 | 113 |
| Columbus | 11/3/2007 | 9:46:23 | MO | (614) 499-3467 | 348-0110 | (614) 499-3467 | 41 |
| Columbus | 11/3/2007 | 9:24:10 | MM | (614) 499-3467 | (614) 499-3467 | (614) 284-2678 | 162 |
| Columbus | 11/3/2007 | 8:55:35 | MO | (614) 499-3467 | 284-2678 | (614) 499-3467 | 103 |
| Columbus | 11/3/2007 | 6:47:42 | LL | (614) 499-3467 | (614) 499-3467 | (614) 572-2485 | 40 |
| Lewis_Center2 | 11/3/2007 | 6:47:42 | MT | (614) 499-3467 | (614) 499-3467 | (614) 572-2485 | 40 |
| Lewis_Center2 | 11/3/2007 | 6:47:07 | MO | (614) 499-3467 | (614) 376-8373 | (614) 499-3467 | 184 |
| Columbus | 11/3/2007 | 6:41:09 | MF | (614) 499-3467 | (614) 499-3467 | (614) 376-8373 | 33 |
| Columbus | 11/3/2007 | 6:35:43 | MO | (614) 499-3467 | (614) 376-8373 | (614) 499-3467 | 64 |
| Columbus | 11/3/2007 | 6:23:51 | MT | (614) 499-3467 | (614) 499-3467 | (330) 573-1705 | 36 |
| Columbus | 11/3/2007 | 6:18:25 | MO | (614) 499-3467 | 471-5073 | (614) 499-3467 | 55 |
| Columbus | 11/3/2007 | 6:18:18 | MO | (614) 499-3467 | (614) 291-9480 | (614) 499-3467 | 3 |
| Columbus | 11/3/2007 | 5:53:27 | MO | (614) 499-3467 | 226-5114 | (614) 499-3467 | 102 |
| Columbus | 11/3/2007 | 5:53:01 | MO | (614) 499-3467 | (614) 572-2485 | (614) 499-3467 | 11 |
| Columbus | 11/3/2007 | 5:51:53 | MO | (614) 499-3467 | (614) 291-9480 | (614) 499-3467 | 35 |
| Columbus | 11/3/2007 | 5:51:24 | MF | (614) 499-3467 | *86 | (614) 499-3467 | 21 |
| Columbus | 11/3/2007 | 5:51:24 | MO | (614) 499-3467 | *86 | (614) 499-3467 | 21 |
| Columbus | 11/3/2007 | 5:50:36 | MO | (614) 499-3467 | 471-5073 | (614) 499-3467 | 39 |
| Columbus | 11/3/2007 | 5:49:22 | MO | (614) 499-3467 | (614) 572-2485 | (614) 499-3467 | 11 |
| Columbus | 11/3/2007 | 5:48:48 | MO | (614) 499-3467 | (614) 572-2485 | (614) 499-3467 | 11 |
| Columbus | 11/3/2007 | 5:48:27 | MO | (614) 499-3467 | (614) 572-2485 | (614) 499-3467 | 10 |
| Columbus | 11/3/2007 | 5:48:11 | MO | (614) 499-3467 | (614) 572-2485 | (614) 499-3467 | 11 |
| Columbus | 11/3/2007 | 5:47:54 | MO | (614) 499-3467 | (614) 572-2485 | (614) 499-3467 | 12 |
| Columbus | 11/3/2007 | 5:47:06 | MT | (614) 499-3467 | (614) 499-3467 | (614) 572-2485 | 21 |
| Columbus | 11/3/2007 | 4:21:46 | MF | (614) 499-3467 | (614) 499-3467 | (614) 291-9480 | 31 |
| Columbus | 11/3/2007 | 4:14:24 | MF | (614) 499-3467 | (614) 499-3467 | (614) 291-9480 | 33 |
| Columbus | 11/3/2007 | 4:11:56 | MT | (614) 499-3467 | (614) 499-3467 | (614) 291-9480 | 22 |
| Columbus | 11/3/2007 | 0:05:55 | MT | (614) 499-3467 | (614) 499-3467 | (614) 679-3525 | 16 |

# FBI CELLULAR ANALYSIS SURVEY TEAM



CAST TFO Robert Moledor

FBI Cincinnati Division

Case# 245D-CI-2612663-CAST

TELEPHONE NUMBER ANALYZED

614-515-3012 Revol Wireless

03/16/2016

**Intellectual Property of the FBI Cellular Analysis Survey Team Reproduction in Whole or In Part is Prohibited**

The Call detail records of subject cell phone show that between 11:45 PM 12/11/2007, and 12:21 AM 12/12/2007, three outbound calls were placed to two different numbers utilizing two Revol Cell phone towers in Columbus, OH. Towers 100-3 (Two calls), 103-1 (One call).   During the same time frame the subject phone received six inbound calls from three numbers utilizing towers 100-1 (one call) and tower 103-1 (Five calls).  One call at 12:06 AM, did not capture tower data.

| Call Start | Calling Num | Dialed Num | Called Num | Calling ESN | Call End | Duration | Call Type | Dropped/ Blocked | First Orig. Cell Site-Face | Previous Orig. Cell Site-Face | Last Orig. Cell Site-Face | First Term. Cell Site-Face | Previous Term. Cell Site-Face | Last Term. Cell Site-Face |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/11/2007 23:45 | 6145153012 | 4478601 | 6144478601 | 1114196014 | 12/11/2007 23:45 | 6 | Cell to Land | Completed | 100-3 | | 100-3 | TRUNK | | TRUNK |
| 12/11/2007 23:57 | 6143841536 | 6145153012 | 6145153012 | 1114196014 | 12/11/2007 23:57 | 23 | Land to Cell | Completed | TRUNK | | TRUNK | 103-1 | | 103-1 |
| 12/12/2007 0:05 | 7186882579 | 6145153012 | 6145153012 | 1114196014 | 12/12/2007 0:06 | 19 | Land to Cell | Completed | TRUNK | | TRUNK | 103-1 | | 103-1 |
| 12/12/2007 0:06 | 7186882579 | 6145153012 | 6145153012 | | 12/12/2007 0:07 | 2 | Land to Land | Completed | TRUNK | | TRUNK | TRUNK | | TRUNK |
| 12/12/2007 0:11 | 6145153012 | 7186882579 | 7186882579 | 1114196014 | 12/12/2007 0:11 | 18 | Cell to Land | Completed | 103-1 | | 103-1 | TRUNK | | TRUNK |
| 12/12/2007 0:12 | 7186882579 | 6145153012 | 6145153012 | 1114196014 | 12/12/2007 0:12 | 7 | Land to Cell | Completed | TRUNK | | TRUNK | 103-1 | | 103-1 |
| 12/12/2007 0:13 | 6143729245 | 6145153012 | 6145153012 | 1114196014 | 12/12/2007 0:14 | 20 | Land to Cell | Completed | TRUNK | | TRUNK | 103-1 | | 103-1 |
| 12/12/2007 0:14 | 7186882579 | 6145153012 | 6145153012 | 1114196014 | 12/12/2007 0:15 | 5 | Land to Cell | Completed | TRUNK | | TRUNK | 103-1 | | 103-1 |
| 12/12/2007 0:20 | 6143841536 | 6145153012 | 6145153012 | 1114196014 | 12/12/2007 0:20 | 8 | Land to Cell | Completed | TRUNK | | TRUNK | 100-1 | | 100-1 |
| 12/12/2007 0:21 | 6145153012 | 7186882579 | 7186882579 | 1114196014 | 12/12/2007 0:22 | 45 | Cell to Land | Completed | 100-3 | 100-3 | 184-1 | TRUNK | | TRUNK |

| 7186882579 | 4 |
|---|---|
| 6145153012 | 3 |
| 6143841536 | 2 |
| 6143729245 | 1 |

Numbers called and calling the subject phone and frequency
During the analyzed time frame.

7



# Extraction Report
Samsung SPH-D700 Epic 4G (Android)

## Mobile Device Exam



## Summary

| | |
|---|---|
| Connection Type | Cable No. 133 |
| Extraction start date/time | 7/30/2015 10:01:07 AM |
| Extraction end date/time | 7/30/2015 10:19:32 AM |
| Extraction Type | Physical [ Bootloader ] |
| Extraction ID | 457D1AFB-97F1-4FF5-A9FD-A21E732159E0 |
| Selected Manufacturer | Samsung CDMA |
| Selected Device Name | SPH-D700 Epic 4G |
| Unit Version | 4.2.2.86 |
| UFED Physical Analyzer version | 4.2.2.95 |
| Version type | |
| Time zone settings (UTC) | (UTC-05:00)  New_York  (America) |
| Case number | 110894552 |
| Examiner name | Detective James Howe #2290 |
| Department | Columbus Division of Police |
| Location | Homicide Unit, 3rd |

GOVERNMENT
EXHIBIT
2:14-CR-127
84-13

| | | | | | | |
|---|---|---|---|---|---|---|
| 2525 | Inbox | From 6143539234 Tiger Woods* | 9/30/2010 10:39:07 PM(UTC-5) | Network: 9/30/2010 10:39:07 PM(UTC-5) | Read | not just about that. I'm tired of the whole situation period. If you wasn't with her in years and y'all were just cool you wouldn't have to live there in order to hold your son down. How stupid do you really think I am? If you wasn't with her she wouldn't be tripping off of you. I am so sorry that it has to be like this you will never know how hurt my feeings are but I can't do it anymore. Its too stressful I would just rather be alone. Its not about wanting to be with anybody else its about wanting better for myself other than being a fool. I love you to death that's why I tried as long as I did but I just don't have it anymore to do. I just have to walk away from you even if it kills me. |
| 2526 | Inbox | From 6143539234 Tiger Woods* | 9/30/2010 10:35:50 PM(UTC-5) | Network: 9/30/2010 10:35:50 PM(UTC-5) | Read | (3 of 3) gonna be gone soon and I need u |
| 2527 | Inbox | From 6143539234 Tiger Woods* | 9/30/2010 10:35:47 PM(UTC-5) | Network: 9/30/2010 10:35:47 PM(UTC-5) | Read | (2 of 3) not seein cysia regularly is bothering me, not hearin ur voice and seeing you is slowly tearn me apart..im hurtn really bad out here and I think I'm |
| 2528 | Inbox | From 6143539234 Tiger Woods* | 9/30/2010 10:35:43 PM(UTC-5) | Network: 9/30/2010 10:35:43 PM(UTC-5) | Read | (1 of 3) I really need you, these could very well be my last days out here and I wanna spend them wit You!..jackn off is boring, sleep without you is killn me, |
| 2529 | Inbox | From 6143539234 Tiger Woods* | 9/30/2010 10:31:13 PM(UTC-5) | Network: 9/30/2010 10:31:13 PM(UTC-5) | Read | (5 of 5) money..plus he loves flames truk so I thought it was cool...babe plz believe me that's the truth and you were stuntn onteion..damn babe that's all |
| 2530 | Inbox | From 6143539234 Tiger Woods* | 9/30/2010 10:31:09 PM(UTC-5) | Network: 9/30/2010 10:31:09 PM(UTC-5) | Read | (4 of 5) woulda thought I was gonna meet up wit you with him! And that's the fuckn truth, I jus wanted my lil time wit him to be cool so I could get bak to the |
| 2531 | Inbox | From 6143539234 Tiger Woods* | 9/30/2010 10:31:06 PM(UTC-5) | Network: 9/30/2010 10:31:06 PM(UTC-5) | Read | (3 of 5) pickn up lil b and she be on that " dnt have my son around no chiks bullshit" and I knew if I picked him up n ur truk that was gonna be beef cause she |
| 2532 | Inbox | From 6143539234 Tiger Woods* | 9/30/2010 10:31:03 PM(UTC-5) | Network: 9/30/2010 10:31:03 PM(UTC-5) | Read | (2 of 5) for twin, porsia txt the wrong fuckn number!, and tiff has saw you drivn my truk 3 times and it wasn't a problem!..the problem was I was drivn ur truk |
| 2533 | Inbox | From 6143539234 Tiger Woods* | 9/30/2010 10:30:59 PM(UTC-5) | Network: 9/30/2010 10:30:59 PM(UTC-5) | Read | (1 of 5) Yes you did catch me n a bed wit a chik of whom I didn't fuck, them strippers are bitches that I beat up and are scared to death of me& was doin that |
| 2534 | Sent | To 6143539234 Tiger Woods* | 9/30/2010 10:23:24 PM(UTC-5) | Network: 9/30/2010 10:23:24 PM(UTC-5) | Sent | Just don't even call me brandon. You are the one out here fucking around not me. So get your own shit right. Don't come at me with the bullshit and try to flip some shit around on me because you got caught up. This is what I meant. You say your tired of me going hard on you and I'm tired of being your sideline fool..so I guess were both tired period but I'm off here. |
| 2535 | Sent | To 6143539234 Tiger Woods* | 9/30/2010 10:19:20 PM(UTC-5) | Network: 9/30/2010 10:19:20 PM(UTC-5) | Sent | I don't know how you get that I have been avoiding you because I haven't. I'm not stupid brandon so just stop. You didn't want her seeing you in my truck for your protection of your relationship with her. Your so used to having the both of us that you can't let either one go. Nobody in there right mind would have stayed with you for 5 years while you've lived with another female. Omg are you serious.... I haven't met anyone. I told you what you wanted to hear because I thought that was going to be the only way I made it out of there alive. This is coming from a person who I caught in the bed with someone who has a yea calls strippers and gets messages from bitches all hours of the night. Lucky for u I'm not like u. I'm in this house every night alone..... fuck you |
| 2536 | Inbox | From 6143539234 Tiger Woods* | 9/30/2010 10:10:36 PM(UTC-5) | Network: 9/30/2010 10:10:36 PM(UTC-5) | Read | You must got you a new friend already! Let me guess you went and fucked and sucked the new guy and forgot all about me |
| 2537 | Inbox | From 6143539234 Tiger Woods* | 9/30/2010 10:09:46 PM(UTC-5) | Network: 9/30/2010 10:09:46 PM(UTC-5) | Read | (3 of 3) a house for u |
| 2538 | Inbox | From 6143539234 Tiger Woods* | 9/30/2010 10:09:43 PM(UTC-5) | Network: 9/30/2010 10:09:43 PM(UTC-5) | Read | (2 of 3) love and miss you like crazy...until til I go I will hold you down and if that's the case then you keep that ins.change and if not I will turn it into |
| 2539 | Inbox | From 6143539234 Tiger Woods* | 9/30/2010 10:09:39 PM(UTC-5) | Network: 9/30/2010 10:09:39 PM(UTC-5) | Read | (1 of 3) You really been goin hard on me and it was only to see my kid n peace, I haven't seen you since and noticed that you been avoiding me..its all good.. I |
| 2540 | Sent | To 6143539234 Tiger Woods* | 9/30/2010 10:08:18 PM(UTC-5) | Network: 9/30/2010 10:08:18 PM(UTC-5) | Sent | I would never be cool with that and you know that much. Whenever you come get your stuff just give me the heads up so I'm not here. Thanks |
| 2541 | Inbox | From 6143539234 Tiger Woods* | 9/30/2010 10:06:15 PM(UTC-5) | Network: 9/30/2010 10:06:15 PM(UTC-5) | Read | They may come get me so I guess ur cool wit that, I may come get some of my things |
| 2542 | Sent | To 6143539234 Tiger Woods* | 9/30/2010 10:02:15 PM(UTC-5) | Network: 9/30/2010 10:02:15 PM(UTC-5) | Sent | I'm sorry that the situation with him has you stressed out. I'm not sure what you expected me to say about laying together. As bad as I miss you I just can't do it anymore. I'm done with the games lies and bullshit. I wish it didn't have to be like that but you made it like this for us. Be safe. Goodnite |

273

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2543 | | To 6143539234 Tiger Woods* | 9/30/2010 9:58:17 PM(UTC-5) | Network: 9/30/2010 9:58:17 PM(UTC-5) | | | | |
| 2544 | Sent | To 6143539234 Tiger Woods* | 9/30/2010 9:57:29 PM(UTC-5) | Network: 9/30/2010 9:57:29 PM(UTC-5) | Sent | Bye | | |
| 2545 | Inbox | From 6143539234 Tiger Woods* | 9/30/2010 9:56:31 PM(UTC-5) | Network: 9/30/2010 9:56:31 PM(UTC-5) | Read | (2 of 2) you babe, this is killn me...bye | | |
| 2546 | Inbox | From 6143539234 Tiger Woods* | 9/30/2010 9:56:27 PM(UTC-5) | Network: 9/30/2010 9:56:27 PM(UTC-5) | Read | (1 of 2) I've been wanting to come lay wit you so bad but I know we been beefn, I jus wanna hold you! I'm so stressed and this edub shit got me sick...i miss | | |
| 2547 | Sent | To 6145841191 Leia* | 9/30/2010 11:16:18 AM(UTC-5) | Network: 9/30/2010 11:16:18 AM(UTC-5) | Sent | Udf is on noe bixby by the marathon | | |
| 2548 | Sent | To 6145841191 Leia* | 9/30/2010 11:15:30 AM(UTC-5) | Network: 9/30/2010 11:15:30 AM(UTC-5) | Sent | Omg go to the udf and I will meet u | | |
| 2549 | Inbox | From 6145841191 Leia* | 9/30/2010 11:14:44 AM(UTC-5) | Network: 9/30/2010 11:14:44 AM(UTC-5) | Read | Passing noe bixby | | |
| 2550 | Sent | To 6145841191 Leia* | 9/30/2010 11:14:41 AM(UTC-5) | Network: 9/30/2010 11:14:41 AM(UTC-5) | Sent | Let me know if I have to come meet u | | |
| 2551 | Inbox | From 6145841191 Leia* | 9/30/2010 11:14:05 AM(UTC-5) | Network: 9/30/2010 11:14:05 AM(UTC-5) | Read | Lol hope so | | |
| 2552 | Sent | To 6145841191 Leia* | 9/30/2010 11:13:28 AM(UTC-5) | Network: 9/30/2010 11:13:28 AM(UTC-5) | Sent | Do u know where u r going | | |
| 2553 | Inbox | From 6145841191 Leia* | 9/30/2010 11:13:03 AM(UTC-5) | Network: 9/30/2010 11:13:03 AM(UTC-5) | Read | Passing chatterton storage | | |
| 2554 | Sent | To 6145841191 Leia* | 9/30/2010 11:12:18 AM(UTC-5) | Network: 9/30/2010 11:12:18 AM(UTC-5) | Sent | Where r u now | | |
| 2555 | Inbox | From 6145841191 Leia* | 9/30/2010 11:11:47 AM(UTC-5) | Network: 9/30/2010 11:11:47 AM(UTC-5) | Read | Got lost lol went left on refugee | | |
| 2556 | Sent | To 6145841191 Leia* | 9/30/2010 10:21:57 AM(UTC-5) | Network: 9/30/2010 10:21:57 AM(UTC-5) | Sent | Oh ok | | |
| 2557 | Inbox | From 6145841191 Leia* | 9/30/2010 10:21:34 AM(UTC-5) | Network: 9/30/2010 10:21:34 AM(UTC-5) | Read | Gettin gas. Then headin that way | | |
| 2558 | Sent | To 6145841191 Leia* | 9/30/2010 10:20:52 AM(UTC-5) | Network: 9/30/2010 10:20:52 AM(UTC-5) | Sent | When are you on your way | Yes | |
| 2559 | Sent | To 614-584-1191 Leia* | 9/30/2010 10:09:26 AM(UTC-5) | Network: 9/30/2010 10:09:26 AM(UTC-5) | Sent | Ok | | |
| 2560 | Inbox | From 6145841191 Leia* | 9/30/2010 10:09:09 AM(UTC-5) | Network: 9/30/2010 10:09:09 AM(UTC-5) | Read | Im sittin bored now Be there shortly | | |
| 2561 | Inbox | From 6145841191 Leia* | 9/30/2010 10:04:51 AM(UTC-5) | Network: 9/30/2010 10:04:51 AM(UTC-5) | Read | I don't remember how to get there? 70 east I think | | |
| 2562 | Sent | To 614-584-1191 Leia* | 9/30/2010 10:03:23 AM(UTC-5) | Network: 9/30/2010 10:03:23 AM(UTC-5) | Sent | I just pulled up at my house...if you wanna come out here you can | | |
| 2563 | Inbox | From 6145841191 Leia* | 9/30/2010 10:02:10 AM(UTC-5) | Network: 9/30/2010 10:02:10 AM(UTC-5) | Read | Are u available? My hair is drk brown chocolate now! | | |
| 2564 | Inbox | From 6143539234 Tiger Woods* | 9/30/2010 7:50:28 AM(UTC-5) | Network: 9/30/2010 7:50:28 AM(UTC-5) | Read | K | | |
| 2565 | Sent | To 6143539234 Tiger Woods* | 9/30/2010 7:47:14 AM(UTC-5) | Network: 9/30/2010 7:47:14 AM(UTC-5) | Sent | Its in the paper | | |

| # | Type | To/From | Date | Network | Status | Message |
|---|---|---|---|---|---|---|
| 256 6 | Inbox | From 6143539234 Tiger Woods* | 9/30/2010 7:26:56 AM(UTC-5) | Network: 9/30/2010 7:26:56 AM(UTC-5) | | |
| 256 7 | Sent | To 6143539234 Tiger Woods* | 9/30/2010 7:26:18 AM(UTC-5) | Network: 9/30/2010 7:26:18 AM(UTC-5) | Sent | Fyi..I moved your money back to the basement above the crawl space. Just telling you in case you went there and didn't see it |
| 256 8 | Inbox | From 6143539234 Tiger Woods* | 9/30/2010 7:12:39 AM(UTC-5) | Network: 9/30/2010 7:12:39 AM(UTC-5) | Read | Ur welcome |
| 256 9 | Sent | To 6143539234 Tiger Woods* | 9/30/2010 7:11:04 AM(UTC-5) | Network: 9/30/2010 7:11:04 AM(UTC-5) | Sent | K. Thanks |
| 257 0 | Inbox | From 6143539234 Tiger Woods* | 9/30/2010 7:10:30 AM(UTC-5) | Network: 9/30/2010 7:10:30 AM(UTC-5) | Read | I got some change for you and for cysia some jackets |
| 257 1 | Sent | To 6143539234 Tiger Woods* | 9/29/2010 6:42:35 PM(UTC-5) | Network: 9/29/2010 6:42:35 PM(UTC-5) | Sent | He's callin u |
| 257 2 | Inbox | From 6143539234 Tiger Woods* | 9/29/2010 6:41:34 PM(UTC-5) | Network: 9/29/2010 6:41:34 PM(UTC-5) | Read | Oh ok, I think his fone is of |
| 257 3 | Sent | To 6143539234 Tiger Woods* | 9/29/2010 6:41:31 PM(UTC-5) | Network: 9/29/2010 6:41:31 PM(UTC-5) | Sent | Call him on cysias phone |
| 257 4 | Sent | To 6143539234 Tiger Woods* | 9/29/2010 6:40:29 PM(UTC-5) | Network: 9/29/2010 6:40:29 PM(UTC-5) | Sent | He is at the house. Want me to have him call u |
| 257 5 | Inbox | From 6143539234 Tiger Woods* | 9/29/2010 6:39:45 PM(UTC-5) | Network: 9/29/2010 6:39:45 PM(UTC-5) | Read | I don't think nobody saw or heard from flame n 2 days!! |
| 257 6 | Sent | To 6143539234 Tiger Woods* | 9/29/2010 5:14:48 PM(UTC-5) | Network: 9/29/2010 5:14:48 PM(UTC-5) | Sent | It was on 6. |
| 257 7 | Sent | To 6143539234 Tiger Woods* | 9/29/2010 5:01:51 PM(UTC-5) | Network: 9/29/2010 5:01:51 PM(UTC-5) | Sent | I watched the news at 5 and 5:30 and it wasn't on there. |
| 257 8 | Inbox | From 6145841191 Leia* | 9/29/2010 4:44:12 PM(UTC-5) | Network: 9/29/2010 4:44:12 PM(UTC-5) | Read | Ok dropping the kids off @ practice then pick them back up @ 8 |
| 257 9 | Inbox | From 6145841191 Leia* | 9/29/2010 4:41:08 PM(UTC-5) | Network: 9/29/2010 4:41:08 PM(UTC-5) | Read | Hey I'm going to go buy dye then dye my hair would u still be able to put my weave in for me? |
| 258 0 | Sent | To 6143539234 Tiger Woods* | 9/29/2010 3:03:07 PM(UTC-5) | Network: 9/29/2010 3:03:07 PM(UTC-5) | Sent | I'm just saying your not obligated to do that anymore. I'm not your girl so you don't have to look out for me like that. I wasn't tripping. I just don't want you to think that because you said you was gonna do it before that you still have to do it now because you don't. I am chilled. |
| 258 1 | Inbox | From 6143539234 Tiger Woods* | 9/29/2010 3:00:18 PM(UTC-5) | Network: 9/29/2010 3:00:18 PM(UTC-5) | Read | Omg chill |
| 258 2 | Sent | To 6143539234 Tiger Woods* | 9/29/2010 2:58:41 PM(UTC-5) | Network: 9/29/2010 2:58:41 PM(UTC-5) | Sent | My fault she dont have school friday. I was thinking today was thursday but ok just let me know fyi it really dont matter to me rather u do look at one or not so dont feel obligated by no means. No need to respond |
| 258 3 | Inbox | From 6143539234 Tiger Woods* | 9/29/2010 2:52:37 PM(UTC-5) | Network: 9/29/2010 2:52:37 PM(UTC-5) | Read | K |
| 258 4 | Sent | To 6143539234 Tiger Woods* | 9/29/2010 2:45:17 PM(UTC-5) | Network: 9/29/2010 2:45:17 PM(UTC-5) | Sent | Alright just text me tomorrow and let me know. Be safe. Have a goodnite. Bye |
| 258 5 | Inbox | From 6143539234 Tiger Woods* | 9/29/2010 2:43:42 PM(UTC-5) | Network: 9/29/2010 2:43:42 PM(UTC-5) | Read | Ima call them tomoro when I leave jeffs..i will let you know |
| 258 6 | Sent | To 6143539234 Tiger Woods* | 9/29/2010 2:41:00 PM(UTC-5) | Network: 9/29/2010 2:41:00 PM(UTC-5) | Sent | I dropped that toy off. I'm curious to know if you still plan on looking at that truck so I know if what my day may consist of in case I have to follow you somewhere or meet you because cysia don't have school so I need to know if I may need to send her to my moms. |
| 258 7 | Inbox | From 6145711565 Cysia* | 9/29/2010 2:10:58 PM(UTC-5) | Network: 9/29/2010 2:10:58 PM(UTC-5) | Read | Love u |
| 258 8 | Sent | To 6143539234 Tiger Woods* | 9/29/2010 1:02:32 PM(UTC-5) | Network: 9/29/2010 1:02:32 PM(UTC-5) | Sent | I wonder if he told everything and who the other person was if so that's wild. Hopefully not. Be safe. |

| # | Type | From/To | Date | Network | Status | Message |
|---|---|---|---|---|---|---|
| 9 | | 6143539234 Tiger Woods* | 1:01:13 PM(UTC-5) | 9/29/2010 1:01:13 PM(UTC-5) | | call. Her pictures aren't until oct. But thanks anyways. That's crazy! |
| 2590 | Inbox | From 6143539234 Tiger Woods* | 9/29/2010 12:59:48 PM(UTC-5) | Network: 9/29/2010 12:59:48 PM(UTC-5) | Read | But I will call her and see |
| 2591 | Inbox | From 6143539234 Tiger Woods* | 9/29/2010 12:59:26 PM(UTC-5) | Network: 9/29/2010 12:59:26 PM(UTC-5) | Read | He pled to manslaughter, felonious ass.,and weapons under dissa bility and got 8yrs!!!!!!!!!...hes snitchnHEAVY |
| 2592 | Sent | To 6143539234 Tiger Woods* | 9/29/2010 12:52:32 PM(UTC-5) | Network: 9/29/2010 12:52:32 PM(UTC-5) | Sent | There was 34 officals that testified against him including people from the crime lab, police, coroner, and unknown sources so I doubt he got 8 years on all of them charges. Even if he snitched he still wouldn't get a deal like that. call his babys mom and ask her to do cysias hair for pictures maybe se will tell u |
| 2593 | Inbox | From 6145841191 Leia* | 9/29/2010 12:48:52 PM(UTC-5) | Network: 9/29/2010 12:48:52 PM(UTC-5) | Read | Did u still want to do that for me? |
| 2594 | Sent | To 6143539234 Tiger Woods* | 9/29/2010 12:30:26 PM(UTC-5) | Network: 9/29/2010 12:30:26 PM(UTC-5) | Sent | Oh alright |
| 2595 | Inbox | From 6143539234 Tiger Woods* | 9/29/2010 12:29:56 PM(UTC-5) | Network: 9/29/2010 12:29:56 PM(UTC-5) | Read | Not sure, but I'm sure it's cool...its for you! |
| 2596 | Sent | To 6143539234 Tiger Woods* | 9/29/2010 12:28:56 PM(UTC-5) | Network: 9/29/2010 12:28:56 PM(UTC-5) | Sent | What time do you plan on stopping by so I can at least drop that off in time for you to be sure its ok |
| 2597 | Sent | To 6143539234 Tiger Woods* | 9/29/2010 12:18:09 PM(UTC-5) | Network: 9/29/2010 12:18:09 PM(UTC-5) | Sent | Your welcome if I find out something I will let you know |
| 2598 | Inbox | From 6143539234 Tiger Woods* | 9/29/2010 12:16:40 PM(UTC-5) | Network: 9/29/2010 12:16:40 PM(UTC-5) | Read | Thanks |
| 2599 | Sent | To 6143539234 Tiger Woods* | 9/29/2010 12:15:18 PM(UTC-5) | Network: 9/29/2010 12:15:18 PM(UTC-5) | Sent | Fyi I searched his name in the dispatch and it didn't show anything so it must not be in there |
| 2600 | Sent | To 6143539234 Tiger Woods* | 9/29/2010 12:01:04 PM(UTC-5) | Network: 9/29/2010 12:01:04 PM(UTC-5) | Sent | And they said his lawyer was still mark collins so he didn't get a new lawyer |
| 2601 | Sent | To 6143539234 Tiger Woods* | 9/29/2010 11:59:41 AM(UTC-5) | Network: 9/29/2010 11:59:41 AM(UTC-5) | Sent | Well its just I've taken as many slaps in my face as I could and talking to you isn't going to get me anywhere. And he went to court yesterday they won't have any info for a few days so maybe its in the newspaper. |
| 2602 | Inbox | From 6143539234 Tiger Woods* | 9/29/2010 11:49:45 AM(UTC-5) | Network: 9/29/2010 11:49:45 AM(UTC-5) | Read | You don't wanna hear my voice is that y you txt?..im missn you like CRAZY |
| 2603 | Sent | To 6143539234 Tiger Woods* | 9/29/2010 11:43:03 AM(UTC-5) | Network: 9/29/2010 11:43:03 AM(UTC-5) | Sent | Won't allow me to connect to the site I need on my way to lissas will look then and let you know |
| 2604 | Sent | To 6143539234 Tiger Woods* | 9/29/2010 11:12:45 AM(UTC-5) | Network: 9/29/2010 11:12:45 AM(UTC-5) | Sent | I didn't see it on the internet so find out what news station they saw it on. |
| 2605 | Inbox | From 6143539234 Tiger Woods* | 9/29/2010 10:10:10 AM(UTC-5) | Network: 9/29/2010 10:10:10 AM(UTC-5) | Read | Ok |
| 2606 | Sent | To 6143539234 Tiger Woods* | 9/29/2010 10:09:27 AM(UTC-5) | Network: 9/29/2010 10:09:27 AM(UTC-5) | Sent | Well I will take it there and put it in your stand |
| 2607 | Inbox | From 6143539234 Tiger Woods* | 9/29/2010 10:08:20 AM(UTC-5) | Network: 9/29/2010 10:08:20 AM(UTC-5) | Read | Nah I will jus check it out later at the house when I come out there |
| 2608 | Sent | To 6143539234 Tiger Woods* | 9/29/2010 10:05:16 AM(UTC-5) | Network: 9/29/2010 10:05:16 AM(UTC-5) | Sent | Well if your at work I can bring it by there |
| 2609 | Inbox | From 6143539234 Tiger Woods* | 9/29/2010 10:04:27 AM(UTC-5) | Network: 9/29/2010 10:04:27 AM(UTC-5) | Read | Ok, I will check it out later |
| 2610 | Sent | To 6143539234 Tiger Woods* | 9/29/2010 10:02:00 AM(UTC-5) | Network: 9/29/2010 10:02:00 AM(UTC-5) | Sent | Were here picking it up. They told her she needed to but bullets and gun cleaner because they think she was going to the range so we had to spend 40. I will take it to the house. Just letting u know |
| 2611 | Sent | To 6143539234 Tiger Woods* | 9/29/2010 8:46:12 AM(UTC-5) | Network: 9/29/2010 8:46:12 AM(UTC-5) | Sent | They don't open until 10 |

276

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 261 2 | | 6143539234<br>Tiger Woods* | 9/29/2010<br>8:45:37 AM(UTC-5) | Network:<br>9/29/2010<br>8:45:37 AM(UTC-5) | | happened wit melissa and vances? | |
| 261 3 | Sent | To<br>6143539234<br>Tiger Woods* | 9/29/2010<br>8:41:38 AM(UTC-5) | Network:<br>9/29/2010<br>8:41:38 AM(UTC-5) | Sent | Thanks but you don't have to do that anymore besides the truck is running ok. But thanks anyways. | |
| 261 4 | Inbox | From<br>6143539234<br>Tiger Woods* | 9/29/2010<br>8:30:41 AM(UTC-5) | Network:<br>9/29/2010<br>8:30:41 AM(UTC-5) | Read | I think I may have found you a tahoe, goin to look at I tomoro!..ttyl | |
| 261 5 | Sent | To<br>6143539234<br>Tiger Woods* | 9/28/2010<br>7:23:00 PM(UTC-5) | Network:<br>9/28/2010<br>7:23:00 PM(UTC-5) | Sent | Its only short 50 so I will fold over the one I take it out of. Thanks.. | |
| 261 6 | Inbox | From<br>6143539234<br>Tiger Woods* | 9/28/2010<br>7:07:14 PM(UTC-5) | Network:<br>9/28/2010<br>7:07:14 PM(UTC-5) | Read | Take whatever you need babe | |
| 261 7 | Sent | To<br>6143539234<br>Tiger Woods* | 9/28/2010<br>7:05:53 PM(UTC-5) | Network:<br>9/28/2010<br>7:05:53 PM(UTC-5) | Sent | There was only 1000 in the stand I took 200 earlier for bills and your insurance. I forgot I had to pay my phone bill so I can't give the other 50 because I have to save that for gas so do you want me to take 50 out of the pillow | |
| 261 8 | Inbox | From<br>6146254166<br>Marcus* | 9/28/2010<br>7:04:09 PM(UTC-5) | Network:<br>9/28/2010<br>7:04:09 PM(UTC-5) | Read | Lol thanks | Yes |
| 261 9 | Sent | To<br>6146254166<br>Marcus* | 9/28/2010<br>7:03:52 PM(UTC-5) | Network:<br>9/28/2010<br>7:03:52 PM(UTC-5) | Sent | Marcus 100:-) | Yes |
| 262 0 | Sent | To<br>6143539234<br>Tiger Woods* | 9/28/2010<br>4:56:58 PM(UTC-5) | Network:<br>9/28/2010<br>4:56:58 PM(UTC-5) | Sent | You wanna be able to have all of these duble lives and be in between me and her and u don't feel me wow...don't u get it | |
| 262 1 | Sent | To<br>6143539234<br>Tiger Woods* | 9/28/2010<br>4:54:23 PM(UTC-5) | Network:<br>9/28/2010<br>4:54:23 PM(UTC-5) | Sent | Bye brandon | |
| 262 2 | Inbox | From<br>6143539234<br>Tiger Woods* | 9/28/2010<br>4:53:20 PM(UTC-5) | Network:<br>9/28/2010<br>4:53:20 PM(UTC-5) | Read | You telln me bout ur new boyfriend! You got me fucked up!..i aint goin nowhere and neither are you! | |
| 262 3 | Sent | To<br>6143539234<br>Tiger Woods* | 9/28/2010<br>4:48:47 PM(UTC-5) | Network:<br>9/28/2010<br>4:48:47 PM(UTC-5) | Sent | Its nothing. Watch you will see. | |
| 262 4 | Sent | To<br>6143539234<br>Tiger Woods* | 9/28/2010<br>4:48:17 PM(UTC-5) | Network:<br>9/28/2010<br>4:48:17 PM(UTC-5) | Sent | Wow that's more than fine. I said something nice to you and you hit me back with some shit like that. Well since that's how you feel because your fucked up to be real then we don't need to have contact period. The bills are paid once I take the money out. The shit with jeff you can handle. You don't need me there to do it. That's all the business we had so bye bye...fuck you playa its on... get back with all your x bitches and more to your listr | |
| 262 5 | Inbox | From<br>6143539234<br>Tiger Woods* | 9/28/2010<br>4:43:44 PM(UTC-5) | Network:<br>9/28/2010<br>4:43:44 PM(UTC-5) | Read | You got me fucked up! Don't txt me unless it's bizness! | |
| 262 6 | Sent | To<br>6143539234<br>Tiger Woods* | 9/28/2010<br>4:41:17 PM(UTC-5) | Network:<br>9/28/2010<br>4:41:17 PM(UTC-5) | Sent | You know what I mean. All I'm saying is when its all said and done I will still have a place for you in my heart and hopefully you will feel the same. But yeah someone who is fine with only loving one female. | |
| 262 7 | Inbox | From<br>6143539234<br>Tiger Woods* | 9/28/2010<br>4:34:13 PM(UTC-5) | Network:<br>9/28/2010<br>4:34:13 PM(UTC-5) | Read | A new boyfriend?!...yea ok, ima holla atcha | |
| 262 8 | Sent | To<br>6143539234<br>Tiger Woods* | 9/28/2010<br>4:26:43 PM(UTC-5) | Network:<br>9/28/2010<br>4:26:43 PM(UTC-5) | Sent | I don't want you to think I'm trying to be a bitch towards you but when I seen that text I was like wow...and that really hurt my feelings because I just don't get it. This is killing me. You are all I've known for what seems to be like an eternity and I hate that you put me thru all of this because you can't let go of one of us rather you admit it or not. I love you more than anything and anyone outside of cysia and its like it was all a game in the end. But no matter what happened in the past just know that I will always have a place for you in my heart. Even when I get me a new boyfriend he will never compare to you when we were good. | |
| 262 9 | Sent | To<br>6143539234<br>Tiger Woods* | 9/28/2010<br>4:03:03 PM(UTC-5) | Network:<br>9/28/2010<br>4:03:03 PM(UTC-5) | Sent | Oh I was just saying..but ok | |
| 263 0 | Inbox | From<br>6143539234<br>Tiger Woods* | 9/28/2010<br>4:02:42 PM(UTC-5) | Network:<br>9/28/2010<br>4:02:42 PM(UTC-5) | Read | Forget it! | |
| 263 1 | Sent | To<br>6143539234<br>Tiger Woods* | 9/28/2010<br>4:01:49 PM(UTC-5) | Network:<br>9/28/2010<br>4:01:49 PM(UTC-5) | Sent | What does that mean? Because your paying bills???? | |

| # | Type | To/From | Date/Time | Network | Status | Message |
|---|---|---|---|---|---|---|
| 2632 | | 6143539234 Tiger Woods* | 9/28/2010 4:00:46 PM(UTC-5) | Network: 9/28/2010 4:00:46 PM(UTC-5) | | |
| 2633 | Sent | To 6143539234 Tiger Woods* | 9/28/2010 3:53:59 PM(UTC-5) | Network: 9/28/2010 3:53:59 PM(UTC-5) | Sent | Well I paid it but I don't know what that was about..so that's done now once jeff is done I'm off your clock. Be safe |
| 2634 | Inbox | From 6143539234 Tiger Woods* | 9/28/2010 3:41:05 PM(UTC-5) | Network: 9/28/2010 3:41:05 PM(UTC-5) | Read | Shiiit he got me fucked up!...my blu truk only!!!! |
| 2635 | Sent | To 6143539234 Tiger Woods* | 9/28/2010 3:39:09 PM(UTC-5) | Network: 9/28/2010 3:39:09 PM(UTC-5) | Sent | Really not trying to bother u but the insurance guy for your truck called and said flame told him I was supposed to pay for his truck too what's up with that now |
| 2636 | Sent | To 6143539234 Tiger Woods* | 9/28/2010 3:00:44 PM(UTC-5) | Network: 9/28/2010 3:00:44 PM(UTC-5) | Sent | Man it didn't even go all the way thru so you didn't even hear the best part |
| 2637 | Sent | To 6143539234 Tiger Woods* | 9/28/2010 1:53:12 PM(UTC-5) | Network: 9/28/2010 1:53:12 PM(UTC-5) | Sent | You didn't like it....I thought it was PERFECT |
| 2638 | Inbox | From 6143539234 Tiger Woods* | 9/28/2010 1:52:30 PM(UTC-5) | Network: 9/28/2010 1:52:30 PM(UTC-5) | Read | Figures |
| 2639 | Sent | To 6143539234 Tiger Woods* | 9/28/2010 1:41:44 PM(UTC-5) | Network: 9/28/2010 1:41:44 PM(UTC-5) | Sent | Yeah thats what I made your ringtone |
| 2640 | Inbox | From 6143539234 Tiger Woods* | 9/28/2010 1:40:59 PM(UTC-5) | Network: 9/28/2010 1:40:59 PM(UTC-5) | Read | Is that what that is, it came thru |
| 2641 | Sent | To 614-584-1191 Leia* | 9/28/2010 1:38:04 PM(UTC-5) | Network: 9/28/2010 1:38:04 PM(UTC-5) | Sent | Ok |
| 2642 | Inbox | From 6145841191 Leia* | 9/28/2010 1:37:39 PM(UTC-5) | Network: 9/28/2010 1:37:39 PM(UTC-5) | Read | Oh ok cool I have all morning till 3 then after 6-8 preston has practice jenn has school I'm free again |
| 2643 | Sent | To 614-584-1191 Leia* | 9/28/2010 1:35:56 PM(UTC-5) | Network: 9/28/2010 1:35:56 PM(UTC-5) | Sent | I will call you. I would today but cysia has cheerleading |
| 2644 | Inbox | From 6145841191 Leia* | 9/28/2010 1:34:47 PM(UTC-5) | Network: 9/28/2010 1:34:47 PM(UTC-5) | Read | That's fine really appreciate it ! |
| 2645 | Sent | To 6143539234 Tiger Woods* | 9/28/2010 1:34:24 PM(UTC-5) | Network: 9/28/2010 1:34:24 PM(UTC-5) | Sent | Did that ringtone come thru to your phone |
| 2646 | Sent | To 614-584-1191 Leia* | 9/28/2010 1:33:30 PM(UTC-5) | Network: 9/28/2010 1:33:30 PM(UTC-5) | Sent | Probably but not till tomorrow |
| 2647 | Inbox | From 6145841191 Leia* | 9/28/2010 1:32:41 PM(UTC-5) | Network: 9/28/2010 1:32:41 PM(UTC-5) | Read | Hey if I was to get some weave would u be able to do it for me that salon place started @ 750 to 2200!! |
| 2648 | Inbox | From 6143539234 Tiger Woods* | 9/28/2010 12:41:11 PM(UTC-5) | Network: 9/28/2010 12:41:11 PM(UTC-5) | Read | Ok |
| 2649 | Sent | To 6143539234 Tiger Woods* | 9/28/2010 12:17:11 PM(UTC-5) | Network: 9/28/2010 12:17:11 PM(UTC-5) | Sent | So I guess I will try texting you tomorrow with better news |
| 2650 | Inbox | From 6143539234 Tiger Woods* | 9/28/2010 12:16:02 PM(UTC-5) | Network: 9/28/2010 12:16:02 PM(UTC-5) | Read | K |
| 2651 | Sent | To 6143539234 Tiger Woods* | 9/28/2010 11:43:44 AM(UTC-5) | Network: 9/28/2010 11:43:44 AM(UTC-5) | Sent | Jeff called me and said he didn't get in touch with the detective. He hasn't returned his calls. So were gonna try it again tomorrow. |
| 2652 | Sent | To 6143539234 Tiger Woods* | 9/28/2010 10:23:42 AM(UTC-5) | Network: 9/28/2010 10:23:42 AM(UTC-5) | Sent | Tell me if that worked |
| 2653 | Inbox | From 6143539234 Tiger Woods* | 9/28/2010 10:17:50 AM(UTC-5) | Network: 9/28/2010 10:17:50 AM(UTC-5) | Read | Handle it! |
| 2654 | Sent | To 6143539234 Tiger Woods* | 9/28/2010 10:17:11 AM(UTC-5) | Network: 9/28/2010 10:17:11 AM(UTC-5) | Sent | Yeah I know me too |

278

| | | | | | | |
|---|---|---|---|---|---|---|
| 265 5 | Inbox | From 6143539234 Tiger Woods* | 9/28/2010 10:16:38 AM(UTC-5) | Network: 9/28/2010 10:16:38 AM(UTC-5) | Read | |
| 265 6 | Sent | To 6143539234 Tiger Woods* | 9/28/2010 10:15:52 AM(UTC-5) | Network: 9/28/2010 10:15:52 AM(UTC-5) | Sent | Ok well if I can't get with him I will leave it for you do. |
| 265 7 | Inbox | From 6143539234 Tiger Woods* | 9/28/2010 10:15:01 AM(UTC-5) | Network: 9/28/2010 10:15:01 AM(UTC-5) | Read | Try him at lunch or like 3 or 4! |
| 265 8 | Sent | To 6143539234 Tiger Woods* | 9/28/2010 10:11:46 AM(UTC-5) | Network: 9/28/2010 10:11:46 AM(UTC-5) | Sent | Or I can just give you the papers and y'all can do it. |
| 265 9 | Sent | To 6143539234 Tiger Woods* | 9/28/2010 10:10:57 AM(UTC-5) | Network: 9/28/2010 10:10:57 AM(UTC-5) | Sent | Trying to reach jeff...what would be a good time to try again...I don't wanna clap his phone just wanna get this shit over with |
| 266 0 | Inbox | From 6143539234 Tiger Woods* | 9/28/2010 10:09:18 AM(UTC-5) | Network: 9/28/2010 10:09:18 AM(UTC-5) | Read | I will.peace |
| 266 1 | Sent | To 6143539234 Tiger Woods* | 9/28/2010 10:04:52 AM(UTC-5) | Network: 9/28/2010 10:04:52 AM(UTC-5) | Sent | Oh well u better save it. Enjoy your day. Peace |
| 266 2 | Inbox | From 6143539234 Tiger Woods* | 9/28/2010 10:03:41 AM(UTC-5) | Network: 9/28/2010 10:03:41 AM(UTC-5) | Read | I had to charge up the old phone to watch ur video cuz there aint none in this one!..txtyl |
| 266 3 | Inbox | From 6145711565 Cysia* | 9/28/2010 9:54:27 AM(UTC-5) | Network: 9/28/2010 9:54:27 AM(UTC-5) | Read | K |
| 266 4 | Inbox | From 6145711565 Cysia* | 9/28/2010 9:52:10 AM(UTC-5) | Network: 9/28/2010 9:52:10 AM(UTC-5) | Read | Muah |
| 266 5 | Inbox | From 6145711565 Cysia* | 9/28/2010 9:50:54 AM(UTC-5) | Network: 9/28/2010 9:50:54 AM(UTC-5) | Read | Good morning |
| 266 6 | Sent | To 6143539234 Tiger Woods* | 9/28/2010 9:40:15 AM(UTC-5) | Network: 9/28/2010 9:40:15 AM(UTC-5) | Sent | I'm saying were still cool. Were just not working out on that level obviously so no you can't..... |
| 266 7 | Inbox | From 6143539234 Tiger Woods* | 9/28/2010 9:39:35 AM(UTC-5) | Network: 9/28/2010 9:39:35 AM(UTC-5) | Read | So I can cum taste it? |
| 266 8 | Inbox | From 6143539234 Tiger Woods* | 9/28/2010 9:39:16 AM(UTC-5) | Network: 9/28/2010 9:39:16 AM(UTC-5) | Read | Shhhiiiiiiittt! |
| 266 9 | Sent | To 6143539234 Tiger Woods* | 9/28/2010 9:37:36 AM(UTC-5) | Network: 9/28/2010 9:37:36 AM(UTC-5) | Sent | But your not in the dog house |
| 267 0 | Inbox | From 6143539234 Tiger Woods* | 9/28/2010 9:37:12 AM(UTC-5) | Network: 9/28/2010 9:37:12 AM(UTC-5) | Read | Lol |
| 267 1 | Sent | To 6143539234 Tiger Woods* | 9/28/2010 9:35:59 AM(UTC-5) | Network: 9/28/2010 9:35:59 AM(UTC-5) | Sent | Fyi...nice of you to put your name on the dog house |
| 267 2 | Sent | To 6143539234 Tiger Woods* | 9/28/2010 9:08:12 AM(UTC-5) | Network: 9/28/2010 9:08:12 AM(UTC-5) | Sent | . |
| 267 3 | Sent | To 6143539234 Tiger Woods* | 9/28/2010 8:10:58 AM(UTC-5) | Network: 9/28/2010 8:10:58 AM(UTC-5) | Sent | K |
| 267 4 | Inbox | From 6143539234 Tiger Woods* | 9/28/2010 8:09:34 AM(UTC-5) | Network: 9/28/2010 8:09:34 AM(UTC-5) | Read | OK HOMIE |
| 267 5 | Sent | To 6143539234 Tiger Woods* | 9/28/2010 8:08:24 AM(UTC-5) | Network: 9/28/2010 8:08:24 AM(UTC-5) | Sent | Well that's on you and please don't start with the love word.....I'm not starting anything |
| 267 6 | Inbox | From 6143539234 Tiger Woods* | 9/28/2010 8:07:28 AM(UTC-5) | Network: 9/28/2010 8:07:28 AM(UTC-5) | Read | Plz don't start!,i got you...love ya |
| 267 7 | Sent | To 6143539234 Tiger Woods* | 9/28/2010 8:06:44 AM(UTC-5) | Network: 9/28/2010 8:06:44 AM(UTC-5) | Sent | No seriouslly. I'm fine. |

| # | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8 | | 6143539234 Tiger Woods* | 8:06:13 AM(UTC-5) | 9/28/2010 8:06:13 AM(UTC-5) | | | |
| 2679 | Sent | To 6143539234 Tiger Woods* | 9/28/2010 8:05:20 AM(UTC-5) | Network: 9/28/2010 8:05:20 AM(UTC-5) | Sent | Its ok I don't anything | |
| 2680 | Inbox | From 6143539234 Tiger Woods* | 9/28/2010 8:05:10 AM(UTC-5) | Network: 9/28/2010 8:05:10 AM(UTC-5) | Read | That's what it was car ins... Ok!,,soon as I'm done wit this round I will reload you! | |
| 2681 | Inbox | From 6143539234 Tiger Woods* | 9/28/2010 8:04:48 AM(UTC-5) | Network: 9/28/2010 8:04:48 AM(UTC-5) | Read | That's what it was car ins... Ok!,,soon as I'm done wit this round I will reload you! | |
| 2682 | Sent | To 6143539234 Tiger Woods* | 9/28/2010 8:03:39 AM(UTC-5) | Network: 9/28/2010 8:03:39 AM(UTC-5) | Sent | Rent medicine car insurance ain't due til. The 6th I still have 200 so if there is something else I can take it out of that | |
| 2683 | Inbox | From 6143539234 Tiger Woods* | 9/28/2010 8:02:11 AM(UTC-5) | Network: 9/28/2010 8:02:11 AM(UTC-5) | Read | Y only 850 | |
| 2684 | Sent | To 6143539234 Tiger Woods* | 9/28/2010 7:39:26 AM(UTC-5) | Network: 9/28/2010 7:39:26 AM(UTC-5) | Sent | 850 | |
| 2685 | Inbox | From 6143539234 Tiger Woods* | 9/28/2010 7:33:10 AM(UTC-5) | Network: 9/28/2010 7:33:10 AM(UTC-5) | Read | What's the total on the 1st.bills?..u can take that too so I don't have to worry bout it n a couple days | |
| 2686 | Inbox | From 6143539234 Tiger Woods* | 9/28/2010 7:25:01 AM(UTC-5) | Network: 9/28/2010 7:25:01 AM(UTC-5) | Read | K | |
| 2687 | Sent | To 6143539234 Tiger Woods* | 9/28/2010 7:24:28 AM(UTC-5) | Network: 9/28/2010 7:24:28 AM(UTC-5) | Sent | Oh....alright! Just text me and we can go form there. | |
| 2688 | Inbox | From 6143539234 Tiger Woods* | 9/28/2010 7:23:27 AM(UTC-5) | Network: 9/28/2010 7:23:27 AM(UTC-5) | Read | I mean there aint no vehicle out there for me to unlock.! Will get them later it aint that serious | |
| 2689 | Sent | To 6143539234 Tiger Woods* | 9/28/2010 7:21:04 AM(UTC-5) | Network: 9/28/2010 7:21:04 AM(UTC-5) | Sent | What do you mean there ain't no truck out there rite now? I meant I would text you when I was about to be there so u go to the door and unlock it. I could lock your door rite back but whatever if not I can meet up with you sometime some where and give them to you. | |
| 2690 | Inbox | From 6143539234 Tiger Woods* | 9/28/2010 7:17:34 AM(UTC-5) | Network: 9/28/2010 7:17:34 AM(UTC-5) | Read | Take what you need, I'm not leavn my door unlock cause there aint no truk out there rite now, I will get it later after work | |
| 2691 | Sent | To 6143539234 Tiger Woods* | 9/28/2010 7:15:15 AM(UTC-5) | Network: 9/28/2010 7:15:15 AM(UTC-5) | Sent | Fyi...I took 200 will put the change back. Insurance for your truck is 95 and gas and internet. When I text u later just unlock your door. | |
| 2692 | Inbox | From 4049885908 Flame* | 9/27/2010 9:05:03 PM(UTC-5) | Network: 9/27/2010 9:05:03 PM(UTC-5) | Read | I'm here now, crazzy! Bout to.do some drivebys! If u know what I mean.. | |
| 2693 | Sent | To 6143539234 Tiger Woods* | 9/27/2010 7:10:05 PM(UTC-5) | Network: 9/27/2010 7:10:05 PM(UTC-5) | Sent | K | |
| 2694 | Inbox | From 6143539234 Tiger Woods* | 9/27/2010 7:06:39 PM(UTC-5) | Network: 9/27/2010 7:06:39 PM(UTC-5) | Read | GO BEARS | |
| 2695 | Sent | To 6143539234 Tiger Woods* | 9/27/2010 7:05:40 PM(UTC-5) | Network: 9/27/2010 7:05:40 PM(UTC-5) | Sent | Fyi...your team plays tonight. | |
| 2696 | Inbox | From 6143539234 Tiger Woods* | 9/27/2010 5:08:27 PM(UTC-5) | Network: 9/27/2010 5:08:27 PM(UTC-5) | Read | Ok | |
| 2697 | Sent | To 6143539234 Tiger Woods* | 9/27/2010 5:07:49 PM(UTC-5) | Network: 9/27/2010 5:07:49 PM(UTC-5) | Sent | Gas is 44 internet is 42. Will take 90. | |
| 2698 | Inbox | From 6143539234 Tiger Woods* | 9/27/2010 5:06:39 PM(UTC-5) | Network: 9/27/2010 5:06:39 PM(UTC-5) | Read | Due when today?..how much?..can pay it on card and I can reimburse or get it outta the house | |
| 2699 | Sent | To 6143539234 Tiger Woods* | 9/27/2010 5:04:38 PM(UTC-5) | Network: 9/27/2010 5:04:38 PM(UTC-5) | Sent | Thanks for the roses. I didn't say you didn't love me. I said don't mention it to me. Hope your people get better. Will get up with you tomorrow when I'm on my way to give you your papers and gas and cable is due | |
| 2700 | Sent | To 6143539234 Tiger Woods* | 9/27/2010 2:08:42 PM(UTC-5) | Network: 9/27/2010 2:08:42 PM(UTC-5) | Sent | I didn't disrespect you once...just kept it real obviously with you the truth hurts. But whatever | |

| # | | | | | | |
|---|---|---|---|---|---|---|
| 2701 | Inbox | From 6143539234 Tiger Woods* | 9/27/2010 2:05:36 PM(UTC-5) | Network: 9/27/2010 2:05:36 PM(UTC-5) | Read | ... |
| 2702 | Sent | To 6143539234 Tiger Woods* | 9/27/2010 2:03:27 PM(UTC-5) | Network: 9/27/2010 2:03:27 PM(UTC-5) | Sent | Well I'm not trying to push your buttons or bitch all I was saying was tell tiffany to do handle things like this. This is your girls job not mines. But I hope your son or brother gets better. Peace |
| 2703 | Inbox | From 6143539234 Tiger Woods* | 9/27/2010 1:57:48 PM(UTC-5) | Network: 9/27/2010 1:57:48 PM(UTC-5) | Read | Tis hoe ass nigga n jail owe me bread!.lil b in the hospital, you keep bitchn... |
| 2704 | Inbox | From 6143539234 Tiger Woods* | 9/27/2010 1:56:32 PM(UTC-5) | Network: 9/27/2010 1:56:32 PM(UTC-5) | Read | Keep it up crys..ur really .pushn my .buttons |
| 2705 | Sent | To 6143539234 Tiger Woods* | 9/27/2010 1:35:46 PM(UTC-5) | Network: 9/27/2010 1:35:46 PM(UTC-5) | Sent | Next time tell wifey to start doing this shit for you. I don't have this to do Its not my business |
| 2706 | Inbox | From 6143539234 Tiger Woods* | 9/27/2010 1:34:17 PM(UTC-5) | Network: 9/27/2010 1:34:17 PM(UTC-5) | Read | Yup |
| 2707 | Sent | To 6143539234 Tiger Woods* | 9/27/2010 1:33:34 PM(UTC-5) | Network: 9/27/2010 1:33:34 PM(UTC-5) | Sent | Well I gave u the number. Will hit u tomorrow |
| 2708 | Inbox | From 6143539234 Tiger Woods* | 9/27/2010 1:33:01 PM(UTC-5) | Network: 9/27/2010 1:33:01 PM(UTC-5) | Read | Chill..thanks ur the best! |
| 2709 | Sent | To 6143539234 Tiger Woods* | 9/27/2010 1:32:18 PM(UTC-5) | Network: 9/27/2010 1:32:18 PM(UTC-5) | Sent | The number is 462 3368. I told you tell her to do this bullshit |
| 2710 | Sent | To 6143539234 Tiger Woods* | 9/27/2010 1:31:49 PM(UTC-5) | Network: 9/27/2010 1:31:49 PM(UTC-5) | Sent | He is in jail for burg. |
| 2711 | Inbox | From 6143539234 Tiger Woods* | 9/27/2010 1:16:29 PM(UTC-5) | Network: 9/27/2010 1:16:29 PM(UTC-5) | Read | I heard scrap was runnin from the boys, see if he's n jail plz! |
| 2712 | Sent | To 6143539234 Tiger Woods* | 9/27/2010 12:41:07 PM(UTC-5) | Network: 9/27/2010 12:41:07 PM(UTC-5) | Sent | you can text her yourself on that day. That's between y'all. But I will let her know you mentioned it |
| 2713 | Inbox | From 6143539234 Tiger Woods* | 9/27/2010 12:28:58 PM(UTC-5) | Network: 9/27/2010 12:28:58 PM(UTC-5) | Read | Ok then homie! |
| 2714 | Sent | To 6143539234 Tiger Woods* | 9/27/2010 12:28:04 PM(UTC-5) | Network: 9/27/2010 12:28:04 PM(UTC-5) | Sent | At the hospital too. Won't text u till tmorrow when I'm ready to drop your shit off. Peace |
| 2715 | Inbox | From 6143539234 Tiger Woods* | 9/27/2010 12:27:07 PM(UTC-5) | Network: 9/27/2010 12:27:07 PM(UTC-5) | Read | For LIFE!..neways quit txtn me the b.s. I'm bout to walk n the hospital! |
| 2716 | Sent | To 6143539234 Tiger Woods* | 9/27/2010 12:26:08 PM(UTC-5) | Network: 9/27/2010 12:26:08 PM(UTC-5) | Sent | Not your babe girl or bitch were just homies |
| 2717 | Inbox | From 6143539234 Tiger Woods* | 9/27/2010 12:24:53 PM(UTC-5) | Network: 9/27/2010 12:24:53 PM(UTC-5) | Read | LMAO babe.ttyl |
| 2718 | Sent | To 6143539234 Tiger Woods* | 9/27/2010 12:23:24 PM(UTC-5) | Network: 9/27/2010 12:23:24 PM(UTC-5) | Sent | I'm not. That's for her to do. I'm not dealing with a lyin cheating double life more excuses type of dude anymore so when you decide to put the love word in your text please check the recepient |
| 2719 | Inbox | From 6143539234 Tiger Woods* | 9/27/2010 12:05:27 PM(UTC-5) | Network: 9/27/2010 12:05:27 PM(UTC-5) | Read | Oh yea and tell cysia we got a genji's date this week |
| 2720 | Inbox | From 6143539234 Tiger Woods* | 9/27/2010 12:02:07 PM(UTC-5) | Network: 9/27/2010 12:02:07 PM(UTC-5) | Read | Lmao.love ttyl |
| 2721 | Sent | To 6143539234 Tiger Woods* | 9/27/2010 12:01:22 PM(UTC-5) | Network: 9/27/2010 12:01:22 PM(UTC-5) | Sent | Not worried about none of your bitches past future or present |
| 2722 | Sent | To 6143539234 Tiger Woods* | 9/27/2010 12:00:29 PM(UTC-5) | Network: 9/27/2010 12:00:29 PM(UTC-5) | Sent | Not your girl nor your bitch. Its your wifeys job and or the bitch you fuck with. So tell them to get on it |
| 2723 | Inbox | From 6143539234 Tiger Woods* | 9/27/2010 11:59:17 AM(UTC-5) | Network: 9/27/2010 11:59:17 AM(UTC-5) | Read | That's not my girl and she is the last female you need to worry bout |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 272 4 | | From 6143539234 Tiger Woods* | 9/27/2010 11:58:27 AM(UTC-5) | Network: 9/27/2010 11:58:27 AM(UTC-5) | | ...that all of my shit and do it rite | |
| 272 5 | Sent | To 6143539234 Tiger Woods* | 9/27/2010 11:56:53 AM(UTC-5) | Network: 9/27/2010 11:56:53 AM(UTC-5) | Sent | Next time have your girl do this shit. This ain't my job. No need to respond | |
| 272 6 | Inbox | From 6143539234 Tiger Woods* | 9/27/2010 11:55:11 AM(UTC-5) | Network: 9/27/2010 11:55:11 AM(UTC-5) | Read | Great | |
| 272 7 | Sent | To 6143539234 Tiger Woods* | 9/27/2010 11:53:09 AM(UTC-5) | Network: 9/27/2010 11:53:09 AM(UTC-5) | Sent | Well I'm busy now. Will pay it today and pick the papers up before I see jeff. Will text you then | |
| 272 8 | Inbox | From 6143539234 Tiger Woods* | 9/27/2010 11:51:27 AM(UTC-5) | Network: 9/27/2010 11:51:27 AM(UTC-5) | Read | No ur gonna go handle that shit wit jeff and chill the fuck out..im workn ttyl | |
| 272 9 | Sent | To 6143539234 Tiger Woods* | 9/27/2010 11:48:10 AM(UTC-5) | Network: 9/27/2010 11:48:10 AM(UTC-5) | Sent | So serious. Will pick the papers up tomorrow and text u when I'm on my way to leave them in your truck | |
| 273 0 | Inbox | From 6143539234 Tiger Woods* | 9/27/2010 11:46:27 AM(UTC-5) | Network: 9/27/2010 11:46:27 AM(UTC-5) | Read | Yea ok | |
| 273 1 | Sent | To 6143539234 Tiger Woods* | 9/27/2010 11:45:56 AM(UTC-5) | Network: 9/27/2010 11:45:56 AM(UTC-5) | Sent | Not my job. Only thing I'm doing. Period | |
| 273 2 | Inbox | From 6143539234 Tiger Woods* | 9/27/2010 11:44:47 AM(UTC-5) | Network: 9/27/2010 11:44:47 AM(UTC-5) | Read | Jus handle it crissy mae | |
| 273 3 | Sent | To 6143539234 Tiger Woods* | 9/27/2010 11:43:58 AM(UTC-5) | Network: 9/27/2010 11:43:58 AM(UTC-5) | Sent | U said u didn't want me to do shit for u s she fan handle it for u | |
| 273 4 | Inbox | From 6143539234 Tiger Woods* | 9/27/2010 11:43:05 AM(UTC-5) | Network: 9/27/2010 11:43:05 AM(UTC-5) | Read | Quit playn wit me, handle that shit..thanks ttyl | |
| 273 5 | Sent | To 6143539234 Tiger Woods* | 9/27/2010 11:42:01 AM(UTC-5) | Network: 9/27/2010 11:42:01 AM(UTC-5) | Sent | I didn't put crazy I forwarded you the message so u knew what u had to do or have your girl do | |
| 273 6 | Inbox | From 6143539234 Tiger Woods* | 9/27/2010 11:41:05 AM(UTC-5) | Network: 9/27/2010 11:41:05 AM(UTC-5) | Read | Pay it..whats crazy? | |
| 273 7 | Sent | To 404-988-5908 Flame* | 9/27/2010 11:34:06 AM(UTC-5) | Network: 9/27/2010 11:34:06 AM(UTC-5) | Sent | Did u tell him... | |
| 273 8 | Sent | To 6143539234 Tiger Woods* | 9/27/2010 11:33:46 AM(UTC-5) | Network: 9/27/2010 11:33:46 AM(UTC-5) | Sent | <subject:From flame> Justin said the fee for the blue truck is like $95 and u can go pick the policy. Thanks crazzy! | |
| 273 9 | Inbox | From 4049885908 Flame* | 9/27/2010 11:33:02 AM(UTC-5) | Network: 9/27/2010 11:33:02 AM(UTC-5) | Read | Justin said the fee for the blue truck is like $95 and u can go pick the policy. Thanks crazzy! | |
| 274 0 | Sent | To 404-988-5908 Flame* | 9/27/2010 11:11:26 AM(UTC-5) | Network: 9/27/2010 11:11:26 AM(UTC-5) | Sent | What's up | |
| 274 1 | Inbox | From 4049885908 Flame* | 9/27/2010 10:49:53 AM(UTC-5) | Network: 9/27/2010 10:49:53 AM(UTC-5) | Read | I'm here now, crazzy! Bout to.do some drivebys! If u know what I mean.. | |
| 274 2 | Inbox | From 4049885908 Flame* | 9/27/2010 10:49:41 AM(UTC-5) | Network: 9/27/2010 10:49:41 AM(UTC-5) | Read | I'm here now, crazzy! Bout to.do some drivebys! If u know what I mean.. | |
| 274 3 | Sent | To 404-988-5908 Flame* | 9/27/2010 8:27:53 AM(UTC-5) | Network: 9/27/2010 8:27:53 AM(UTC-5) | Sent | She finally had to hit the starter....lol | |
| 274 4 | Inbox | From 6143539234 Tiger Woods* | 9/26/2010 8:56:03 AM(UTC-5) | Network: 9/26/2010 8:56:03 AM(UTC-5) | Read | YUP | |
| 274 5 | Sent | To 614-353-9234 Tiger Woods* | 9/26/2010 8:55:08 AM(UTC-5) | Network: 9/26/2010 8:55:08 AM(UTC-5) | Sent | K | |
| 274 6 | Inbox | From 6143539234 Tiger Woods* | 9/26/2010 8:53:24 AM(UTC-5) | Network: 9/26/2010 8:53:24 AM(UTC-5) | Read | (2 of 2) or whatever else.holla | |

| # | | To/From | Date/Time | Network | Status | Message |
|---|---|---|---|---|---|---|
| 2747 | Inbox | From 6143539234 Tiger Woods* | 9/26/2010 8:53:21 AM(UTC-5) | Network: 9/26/2010 8:53:21 AM(UTC-5) | Read | enough, when I try to avoid shit it aint good enough so fuck it , fuck you, fuck her and whoever |
| 2748 | Sent | To 614-353-9234 Tiger Woods* | 9/26/2010 8:51:12 AM(UTC-5) | Network: 9/26/2010 8:51:12 AM(UTC-5) | Sent | There's nothing else to talk about. Your still with yur wifey or shit wouldn't be like this...you wouldn't have to lie and hide so you say it best when you say nothing at all |
| 2749 | Inbox | From 6143539234 Tiger Woods* | 9/26/2010 8:48:51 AM(UTC-5) | Network: 9/26/2010 8:48:51 AM(UTC-5) | Read | Love ya ttyl |
| 2750 | Sent | To 614-353-9234 Tiger Woods* | 9/26/2010 8:45:18 AM(UTC-5) | Network: 9/26/2010 8:45:18 AM(UTC-5) | Sent | I know its funny. And with lots of yups. you will never get tired of living a double life and lying trying to conceal the truth even though its clearly there. So she won't have to worry about this white bitch I'm tired of going thru this bullshit |
| 2751 | Inbox | From 6143539234 Tiger Woods* | 9/26/2010 8:42:16 AM(UTC-5) | Network: 9/26/2010 8:42:16 AM(UTC-5) | Read | Lol.yup |
| 2752 | Sent | To 614-353-9234 Tiger Woods* | 9/26/2010 8:41:05 AM(UTC-5) | Network: 9/26/2010 8:41:05 AM(UTC-5) | Sent | Yeah and I'm sure you tell her the same. I'm not comfortable with your situation and all it is doing is making us hate each other and years later it will never change. Its always something like I tell you all the time with abitch or with your bitch. You don't have that problem wit me because I have more respect for you than to make you feel like you make me feel. Its good. So happy days and happy familys |
| 2753 | Inbox | From 6143539234 Tiger Woods* | 9/26/2010 8:33:56 AM(UTC-5) | Network: 9/26/2010 8:33:56 AM(UTC-5) | Read | I would never open the doors again for a new bitch!..we are stuck together cause I aint goinNO WHERE |
| 2754 | Sent | To 614-353-9234 Tiger Woods* | 9/26/2010 8:29:07 AM(UTC-5) | Network: 9/26/2010 8:29:07 AM(UTC-5) | Sent | Nice. Well our main issue is with you and her. I'm sure they want you back if they only knew. Well at least you know it will never be hard for you to get bitches. Did u really think that I didn't know that you could bitches rather so have bitches obviously. They don't make dudes like they used t your right because back when and then they used to be able to have one chick and be honest |
| 2755 | Inbox | From 6143539234 Tiger Woods* | 9/26/2010 8:24:51 AM(UTC-5) | Network: 9/26/2010 8:24:51 AM(UTC-5) | Read | They jus don't make niggas like they used to!..lol ...im good! |
| 2756 | Inbox | From 6143539234 Tiger Woods* | 9/26/2010 8:23:32 AM(UTC-5) | Network: 9/26/2010 8:23:32 AM(UTC-5) | Read | (2 of 2) the league so that don't mean shit, every bitch I ever fucked wit want me bak! But I don't fuck wit em |
| 2757 | Inbox | From 6143539234 Tiger Woods* | 9/26/2010 8:23:28 AM(UTC-5) | Network: 9/26/2010 8:23:28 AM(UTC-5) | Read | (1 of 2) That aint true cause I got x bitches from middle school and high school who still wanna fuck wit me and some married and some got babied by niggas n |
| 2758 | Sent | To 614-353-9234 Tiger Woods* | 9/26/2010 8:18:16 AM(UTC-5) | Network: 9/26/2010 8:18:16 AM(UTC-5) | Sent | Actually I was over there since 4 and left to come get cysia some church clothes. So I didn't run to anybody. Maybe they do wanna be in my shoes from the outside looking in. But they are both married. So I doubt that. I'm most certainly not going to give a fuck about someone that I haven't been with in years. And rather so be living with someone that still wants to be with me and not feeling the same. I didn't bring anyone into our situation. Why so....to look like a dummy. I don't think so. She probably found out who's truck you was driving and you said ok I won't again or something along them lines. If she had a dude and was doing her she wouldn't be thinking bout you. So now knowing that she does indeed wanna fuck with you and y'all live together I'm cool |
| 2759 | Inbox | From 6143539234 Tiger Woods* | 9/26/2010 8:06:30 AM(UTC-5) | Network: 9/26/2010 8:06:30 AM(UTC-5) | Read | (2 of 2) bring you down or be n ur shoes so I'm done explainin don't worry bout killa I will be jus fuckn fine! |
| 2760 | Inbox | From 6143539234 Tiger Woods* | 9/26/2010 8:06:26 AM(UTC-5) | Network: 9/26/2010 8:06:26 AM(UTC-5) | Read | (1 of 2) You stay lookn for bullshit and I'm tired of explainin!..then you always run to muthafuckas who really don't give a fuck about you, they jus wanna |
| 2761 | Inbox | From 6143539234 Tiger Woods* | 9/26/2010 8:04:08 AM(UTC-5) | Network: 9/26/2010 8:04:08 AM(UTC-5) | Read | (4 of 4) ask to use it again or have you do shit for me! |
| 2762 | Inbox | From 6143539234 Tiger Woods* | 9/26/2010 8:04:05 AM(UTC-5) | Network: 9/26/2010 8:04:05 AM(UTC-5) | Read | (3 of 4) to avoid some dumb shit again but don't worry I will clean ur truk up and drop it off..i will go get the other set of keys from my dad today and never |
| 2763 | Inbox | From 6143539234 Tiger Woods* | 9/26/2010 8:04:01 AM(UTC-5) | Network: 9/26/2010 8:04:01 AM(UTC-5) | Read | (2 of 4) is n a 2500 runner wit problems and ur n a 12000 dolla truk and ur white and I fuck wit you but got a baby by her and she hates it...so sorry I tried |
| 2764 | Inbox | From 6143539234 Tiger Woods* | 9/26/2010 8:03:58 AM(UTC-5) | Network: 9/26/2010 8:03:58 AM(UTC-5) | Read | (1 of 4) I'm tired of you at my neck, I'm tired of you bringn people into our bizness! She be hatn on ur truk cause I got her car taken by the feds and now she |
| 2765 | Sent | To 614-353-9234 Tiger Woods* | 9/26/2010 1:20:36 AM(UTC-5) | Network: 9/26/2010 1:20:36 AM(UTC-5) | Sent | Did u leave the keys |

| # | Type | To/From | Date | Network | Status | Message | Flag |
|---|------|---------|------|---------|--------|---------|------|
| 276 6 | | 4049885908 Flame* | | 11:10:07 PM(UTC-5) | 9/25/2010 11:10:07 PM(UTC-5) | | |
| 276 7 | Sent | To 404-988-5908 Flame* | 9/25/2010 11:05:08 PM(UTC-5) | Network: 9/25/2010 11:05:08 PM(UTC-5) | Sent | They are in there. | |
| 276 8 | Inbox | From 4049885908 Flame* | 9/25/2010 11:04:36 PM(UTC-5) | Network: 9/25/2010 11:04:36 PM(UTC-5) | Read | Jus walkin back now.. | |
| 276 9 | Sent | To 404-988-5908 Flame* | 9/25/2010 11:03:45 PM(UTC-5) | Network: 9/25/2010 11:03:45 PM(UTC-5) | Sent | Did u get them | |
| 277 0 | Sent | To 404-988-5908 Flame* | 9/25/2010 10:56:57 PM(UTC-5) | Network: 9/25/2010 10:56:57 PM(UTC-5) | Sent | In your truck | |
| 277 1 | Inbox | From 4049885908 Flame* | 9/25/2010 10:56:38 PM(UTC-5) | Network: 9/25/2010 10:56:38 PM(UTC-5) | Read | Where the keys its cold out here | |
| 277 2 | Sent | To 404-988-5908 Flame* | 9/25/2010 10:55:36 PM(UTC-5) | Network: 9/25/2010 10:55:36 PM(UTC-5) | Sent | Truck is out there | |
| 277 3 | Sent | To 404-988-5908 Flame* | 9/25/2010 10:47:01 PM(UTC-5) | Network: 9/25/2010 10:47:01 PM(UTC-5) | Sent | Be there in 5 | |
| 277 4 | Inbox | From 4049885908 Flame* | 9/25/2010 10:44:29 PM(UTC-5) | Network: 9/25/2010 10:44:29 PM(UTC-5) | Read | My phn is dead | |
| 277 5 | Sent | To 404-988-5908 Flame* | 9/25/2010 10:38:56 PM(UTC-5) | Network: 9/25/2010 10:38:56 PM(UTC-5) | Sent | On my way come get your keys when I pull up | |
| 277 6 | Sent | To 614-353-9234 Tiger Woods* | 9/25/2010 10:35:05 PM(UTC-5) | Network: 9/25/2010 10:35:05 PM(UTC-5) | Sent | On my way to drop it off now | |
| 277 7 | Inbox | From 6143539234 Tiger Woods* | 9/25/2010 10:34:19 PM(UTC-5) | Network: 9/25/2010 10:34:19 PM(UTC-5) | Read | I'm not so you can bring flames truk bak, I'm not on that bullshit! | |
| 277 8 | Sent | To 614-353-9234 Tiger Woods* | 9/25/2010 10:33:09 PM(UTC-5) | Network: 9/25/2010 10:33:09 PM(UTC-5) | Sent | I'm not acting nothing. Just tell me when u drop it off | |
| 277 9 | Inbox | From 6143539234 Tiger Woods* | 9/25/2010 10:27:01 PM(UTC-5) | Network: 9/25/2010 10:27:01 PM(UTC-5) | Read | (3 of 3) my white bitch's truk"!..thats it that's all, so act stupid if you want to | |
| 278 0 | Inbox | From 6143539234 Tiger Woods* | 9/25/2010 10:26:57 PM(UTC-5) | Network: 9/25/2010 10:26:57 PM(UTC-5) | Read | (2 of 3) truk..she knows that's ur truk! She's seen you drivn my truk 3 times..it really not a big deal I jus didn't want to argue with her for havn my kid n " | |
| 278 1 | Inbox | From 6143539234 Tiger Woods* | 9/25/2010 10:26:53 PM(UTC-5) | Network: 9/25/2010 10:26:53 PM(UTC-5) | Read | (1 of 3) I'm so tired of you at my neck for nothn!.fyi. I switched flame truks so I wouldn't hear tif talkn shit about takn lil b to get ice cream n ur | |
| 278 2 | Sent | To 6147355256 Nook* | 9/25/2010 10:20:44 PM(UTC-5) | Network: 9/25/2010 10:20:44 PM(UTC-5) | Sent | Yeah all day. Not your bitch. Period | Yes |
| 278 3 | Inbox | From 6143539234 Tiger Woods* | 9/25/2010 10:20:16 PM(UTC-5) | Network: 9/25/2010 10:20:16 PM(UTC-5) | Read | When I'm done I will let you know! | |
| 278 4 | Inbox | From 6143539234 Tiger Woods* | 9/25/2010 10:19:35 PM(UTC-5) | Network: 9/25/2010 10:19:35 PM(UTC-5) | Read | Shut up bitch! | |
| 278 5 | Sent | To 614-353-9234 Tiger Woods* | 9/25/2010 10:18:14 PM(UTC-5) | Network: 9/25/2010 10:18:14 PM(UTC-5) | Sent | Let me know when you drop it off so I can return there. | |
| 278 6 | Sent | To 614-353-9234 Tiger Woods* | 9/25/2010 9:41:08 PM(UTC-5) | Network: 9/25/2010 9:41:08 PM(UTC-5) | Sent | Well you truck is here and I seen the text. Myself while trying to set a call tone for you when u send him messages you just can't be honest. Your money is in the purple pillow on the top bunk | |
| 278 7 | Inbox | From 6143539234 Tiger Woods* | 9/25/2010 9:39:01 PM(UTC-5) | Network: 9/25/2010 9:39:01 PM(UTC-5) | Read | Wow, you jus don't stop!.... I will never drive ur truck again..will go by a runner!!! Asap | |
| 278 8 | Sent | To 614-353-9234 Tiger Woods* | 9/25/2010 9:36:09 PM(UTC-5) | Network: 9/25/2010 9:36:09 PM(UTC-5) | Sent | Hey just wanted to know when were switching back. Since you stayed here last night I'm sure you need to. Go home and I'm also sure your girl can't see you in my truck so let's not make it late. Thank. Slick | |

284

| | | | | Network: | | | |
|---|---|---|---|---|---|---|---|
| 279 9 | Inbox | From 4049885908 Flame* | 9/32:01 PM(UTC-5) | Network: 9/32:01 PM(UTC-5) | Read | | |
| 279 0 | Inbox | From 4049885908 Flame* | 9/25/2010 9:31:44 PM(UTC-5) | Network: 9/25/2010 9:31:44 PM(UTC-5) | Read | (1 of 2) Sometime this evening ima need to switch truks wit you for an hr..im n crys truk and I gotta go take lil b to get icecream and tiff can't see me in | |
| 279 1 | Inbox | From 6143539234 Tiger Woods* | 9/25/2010 9:02:51 PM(UTC-5) | Network: 9/25/2010 9:02:51 PM(UTC-5) | Read | Love you too | |
| 279 2 | Sent | To 614-353-9234 Tiger Woods* | 9/25/2010 9:02:08 PM(UTC-5) | Network: 9/25/2010 9:02:08 PM(UTC-5) | Sent | Oh right....well I love you | |
| 279 3 | Inbox | From 6143539234 Tiger Woods* | 9/25/2010 9:01:16 PM(UTC-5) | Network: 9/25/2010 9:01:16 PM(UTC-5) | Read | Never | |
| 279 4 | Sent | To 614-353-9234 Tiger Woods* | 9/25/2010 9:00:34 PM(UTC-5) | Network: 9/25/2010 9:00:34 PM(UTC-5) | Sent | I thought alabama lost. | |
| 279 5 | Sent | To 614-353-9234 Tiger Woods* | 9/25/2010 8:49:18 PM(UTC-5) | Network: 9/25/2010 8:49:18 PM(UTC-5) | Sent | Oh alright | |
| 279 6 | Inbox | From 6143539234 Tiger Woods* | 9/25/2010 8:48:51 PM(UTC-5) | Network: 9/25/2010 8:48:51 PM(UTC-5) | Read | Nothn | |
| 279 7 | Sent | To 614-353-9234 Tiger Woods* | 9/25/2010 8:48:11 PM(UTC-5) | Network: 9/25/2010 8:48:11 PM(UTC-5) | Sent | What did u do to flame.....he went to kroger andgot some milk oj bread your bacon | |
| 279 8 | Inbox | From 6143539234 Tiger Woods* | 9/25/2010 8:41:05 PM(UTC-5) | Network: 9/25/2010 8:41:05 PM(UTC-5) | Read | Forreal | |
| 279 9 | Sent | To 614-353-9234 Tiger Woods* | 9/25/2010 8:37:50 PM(UTC-5) | Network: 9/25/2010 8:37:50 PM(UTC-5) | Sent | Hello. Love remember me. Muah. Be safe. Love u | |
| 280 0 | Sent | To 404-988-5908 Flame* | 9/25/2010 7:36:41 PM(UTC-5) | Network: 9/25/2010 7:36:41 PM(UTC-5) | Sent | On my way there now | |
| 280 1 | Inbox | From 4049885908 Flame* | 9/25/2010 7:35:51 PM(UTC-5) | Network: 9/25/2010 7:35:51 PM(UTC-5) | Read | Wowww! I got u ..as of now yeahhh! I'm here | |
| 280 2 | Sent | To 404-988-5908 Flame* | 9/25/2010 7:34:41 PM(UTC-5) | Network: 9/25/2010 7:34:41 PM(UTC-5) | Sent | Cause I'm a big ball of scaryness...... and cysia is staying with my cousin and I hate staying there by myself not sure if brandon is coming so I'm scary..... | |
| 280 3 | Inbox | From 4049885908 Flame* | 9/25/2010 7:33:10 PM(UTC-5) | Network: 9/25/2010 7:33:10 PM(UTC-5) | Read | Probally so..@what's poppin | |
| 280 4 | Sent | To 404-988-5908 Flame* | 9/25/2010 7:22:59 PM(UTC-5) | Network: 9/25/2010 7:22:59 PM(UTC-5) | Sent | Are u coming back. | |
| 280 5 | Inbox | From 4049885908 Flame* | 9/25/2010 7:10:53 PM(UTC-5) | Network: 9/25/2010 7:10:53 PM(UTC-5) | Read | I'm here now, crazzy! Bout to.do some drivebys! If u know what I mean.. | |
| 280 6 | Sent | To 404-988-5908 Flame* | 9/25/2010 6:53:29 PM(UTC-5) | Network: 9/25/2010 6:53:29 PM(UTC-5) | Sent | Are you coming to the house tonight? | |
| 280 7 | Inbox | From 6143539234 Tiger Woods* | 9/25/2010 6:00:49 PM(UTC-5) | Network: 9/25/2010 6:00:49 PM(UTC-5) | Read | Lol | |
| 280 8 | Sent | To 6143539234 Tiger Woods* | 9/25/2010 6:00:22 PM(UTC-5) | Network: 9/25/2010 6:00:22 PM(UTC-5) | Sent | Sorry...go bucks | |
| 280 9 | Inbox | From 6143539234 Tiger Woods* | 9/25/2010 5:50:35 PM(UTC-5) | Network: 9/25/2010 5:50:35 PM(UTC-5) | Read | FUCK ARKANSAS! | |
| 281 0 | Sent | To 6143539234 Tiger Woods* | 9/25/2010 4:53:36 PM(UTC-5) | Network: 9/25/2010 4:53:36 PM(UTC-5) | Sent | I didn't do shit to you | |
| 281 1 | Sent | To 6143539234 Tiger Woods* | 9/25/2010 4:53:24 PM(UTC-5) | Network: 9/25/2010 4:53:24 PM(UTC-5) | Sent | Well whatever | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 281 2 | | From 6143539234 Tiger Woods* | 9/25/2010 4:49:10 PM(UTC-5) | Network: 9/25/2010 4:49:10 PM(UTC-5) | | | |
| 281 3 | Inbox | From 6143539234 Tiger Woods* | 9/25/2010 4:48:21 PM(UTC-5) | Network: 9/25/2010 4:48:21 PM(UTC-5) | Read | I'm not talkn! | |
| 281 4 | Sent | To 6143539234 Tiger Woods* | 9/25/2010 4:47:41 PM(UTC-5) | Network: 9/25/2010 4:47:41 PM(UTC-5) | Sent | Alabama is not doing good...what's up with that | |
| 281 5 | Sent | To 614-353-9234 Tiger Woods* | 9/25/2010 2:49:08 PM(UTC-5) | Network: 9/25/2010 2:49:08 PM(UTC-5) | Sent | Muah | |
| 281 6 | Sent | To 614-353-9234 Tiger Woods* | 9/25/2010 9:10:20 AM(UTC-5) | Network: 9/25/2010 9:10:20 AM(UTC-5) | Sent | Oh hell yes you did | |
| 281 7 | Inbox | From 6143539234 Tiger Woods* | 9/25/2010 9:09:57 AM(UTC-5) | Network: 9/25/2010 9:09:57 AM(UTC-5) | Read | Noooo | |
| 281 8 | Sent | To 614-353-9234 Tiger Woods* | 9/25/2010 9:07:42 AM(UTC-5) | Network: 9/25/2010 9:07:42 AM(UTC-5) | Sent | You tried to kill me this morning. Just thought I would let you know | |
| 281 9 | Sent | To 6147355256 Nook* | 9/25/2010 5:08:06 AM(UTC-5) | Network: 9/25/2010 5:08:06 AM(UTC-5) | Sent | Wake up sunshine | Yes |
| 282 0 | Sent | To 614-353-9234 Tiger Woods* | 9/24/2010 9:35:28 PM(UTC-5) | Network: 9/24/2010 9:35:28 PM(UTC-5) | Sent | Food is here | |
| 282 1 | Sent | To 614-353-9234 Tiger Woods* | 9/24/2010 9:00:06 PM(UTC-5) | Network: 9/24/2010 9:00:06 PM(UTC-5) | Sent | I ordered applebees. I will pick it up so it will be here when you get here. Love you. | |
| 282 2 | Inbox | From 6143539234 Tiger Woods* | 9/24/2010 7:05:33 PM(UTC-5) | Network: 9/24/2010 7:05:33 PM(UTC-5) | Read | Ok | |
| 282 3 | Sent | To 614-353-9234 Tiger Woods* | 9/24/2010 7:01:05 PM(UTC-5) | Network: 9/24/2010 7:01:05 PM(UTC-5) | Sent | Movie times 10:20 and 11:20 | |
| 282 4 | Sent | To 614-353-9234 Tiger Woods* | 9/24/2010 5:51:28 PM(UTC-5) | Network: 9/24/2010 5:51:28 PM(UTC-5) | Sent | Fyi. Its fine if we just stay at the house and watch a movie since you have t be at work early and we can see that another time. | |
| 282 5 | Inbox | From 6143789277 Applebees* | 9/24/2010 3:22:54 PM(UTC-5) | Network: 9/24/2010 3:22:54 PM(UTC-5) | Read | Cysia going to tanya's? | Yes |
| 282 6 | Sent | To 6143789277 Applebees* | 9/24/2010 3:12:48 PM(UTC-5) | Network: 9/24/2010 3:12:48 PM(UTC-5) | Sent | Call me when u get off | |
| 282 7 | Inbox | From 6143789277 Applebees* | 9/24/2010 3:04:41 PM(UTC-5) | Network: 9/24/2010 3:04:41 PM(UTC-5) | Read | Whats up? | |
| 282 8 | Inbox | From 6143539234 Tiger Woods* | 9/24/2010 9:52:21 AM(UTC-5) | Network: 9/24/2010 9:52:21 AM(UTC-5) | Read | Love ya ..call you bak | |
| 282 9 | Sent | To 614-353-9234 Tiger Woods* | 9/24/2010 9:47:24 AM(UTC-5) | Network: 9/24/2010 9:47:24 AM(UTC-5) | Sent | Hello | |
| 283 0 | Sent | To 614-353-9234 Tiger Woods* | 9/24/2010 9:36:31 AM(UTC-5) | Network: 9/24/2010 9:36:31 AM(UTC-5) | Sent | No I'm not seriously. Were not beefing. We've been having a good nasty day. So now what | |
| 283 1 | Inbox | From 6143539234 Tiger Woods* | 9/24/2010 9:36:01 AM(UTC-5) | Network: 9/24/2010 9:36:01 AM(UTC-5) | Read | We were goin to the movies then out east, but ttyl | |
| 283 2 | Inbox | From 6143539234 Tiger Woods* | 9/24/2010 9:34:44 AM(UTC-5) | Network: 9/24/2010 9:34:44 AM(UTC-5) | Read | Jus fuck it, bye ur on the bullshit | |
| 283 3 | Sent | To 614-353-9234 Tiger Woods* | 9/24/2010 9:32:14 AM(UTC-5) | Network: 9/24/2010 9:32:14 AM(UTC-5) | Sent | Sorry them dogs was going crazy...anyways what I was saying was I know on days you work early you usually go home. That's all so that's why I said I could just meet you there so you didn't have to drive me all the way back out east | |
| 283 4 | Inbox | From 5673422154 Fremont* | 9/24/2010 8:25:15 AM(UTC-5) | Network: 9/24/2010 8:25:15 AM(UTC-5) | Read | Im here | Yes |

286

| | | To/From | Date | Network | Status | Message | Yes |
|---|---|---|---|---|---|---|---|
| 283 5 | | 6143539234 Tiger Woods* | 9/24/2010 8:15:26 AM(UTC-5) | 9/24/2010 8:15:26 AM(UTC-5) | | | |
| 283 6 | Sent | To 567-342-2154 Fremont* | 9/24/2010 8:14:13 AM(UTC-5) | Network: 9/24/2010 8:14:13 AM(UTC-5) | Sent | We are in the main courtroom 6th floor number 65 | Yes |
| 283 7 | Sent | To 567-342-2154 Fremont* | 9/24/2010 8:13:37 AM(UTC-5) | Network: 9/24/2010 8:13:37 AM(UTC-5) | Sent | Where you at | Yes |
| 283 8 | Sent | To 567-342-2154 Fremont* | 9/24/2010 8:02:20 AM(UTC-5) | Network: 9/24/2010 8:02:20 AM(UTC-5) | Sent | I'm on my way from parking | Yes |
| 283 9 | Sent | To 6143539234 Tiger Woods* | 9/24/2010 7:53:15 AM(UTC-5) | Network: 9/24/2010 7:53:15 AM(UTC-5) | Sent | I know right stud muffin | |
| 284 0 | Inbox | From 6143539234 Tiger Woods* | 9/24/2010 7:51:05 AM(UTC-5) | Network: 9/24/2010 7:51:05 AM(UTC-5) | Read | Lmao ur trippn | |
| 284 1 | Sent | To 6143539234 Tiger Woods* | 9/24/2010 7:49:46 AM(UTC-5) | Network: 9/24/2010 7:49:46 AM(UTC-5) | Sent | Your a mess...........don't let laura see you excited. Next she will be buying you stuff that says super size | |
| 284 2 | Inbox | From 6143539234 Tiger Woods* | 9/24/2010 7:48:29 AM(UTC-5) | Network: 9/24/2010 7:48:29 AM(UTC-5) | Read | I didn't do shit, jus woke up thinkn bout you drinkn milk got me xcited | |
| 284 3 | Sent | To 614-584-1191 Leia* | 9/24/2010 7:48:21 AM(UTC-5) | Network: 9/24/2010 7:48:21 AM(UTC-5) | Sent | Hurry up hooka its almost 9 | Yes |
| 284 4 | Sent | To 6143539234 Tiger Woods* | 9/24/2010 7:46:08 AM(UTC-5) | Network: 9/24/2010 7:46:08 AM(UTC-5) | Sent | No fool what's wrong with you and what did you do? | |
| 284 5 | Sent | To 6143539234 Tiger Woods* | 9/24/2010 7:41:39 AM(UTC-5) | Network: 9/24/2010 7:41:39 AM(UTC-5) | Sent | Nasty...what's wrong with you and what did you do | |
| 284 6 | Sent | To 5673422154 Fremont* | 9/24/2010 7:40:27 AM(UTC-5) | Network: 9/24/2010 7:40:27 AM(UTC-5) | Sent | All I know is #65. On my way | Yes |
| 284 7 | Inbox | From 6143539234 Tiger Woods* | 9/24/2010 7:40:02 AM(UTC-5) | Network: 9/24/2010 7:40:02 AM(UTC-5) | Read | Wow, extra spit? | |
| 284 8 | Inbox | From 5673422154 Fremont* | 9/24/2010 7:39:21 AM(UTC-5) | Network: 9/24/2010 7:39:21 AM(UTC-5) | Read | Wut floor do we go to | Yes |
| 284 9 | Sent | To 6143539234 Tiger Woods* | 9/24/2010 7:36:59 AM(UTC-5) | Network: 9/24/2010 7:36:59 AM(UTC-5) | Sent | So let's just say its something you like having done to you rather than an addiction. Just let me know where to meet you and I will handle it | |
| 285 0 | Inbox | From 6143539234 Tiger Woods* | 9/24/2010 7:34:22 AM(UTC-5) | Network: 9/24/2010 7:34:22 AM(UTC-5) | Read | I sure can use it, it's jump a lil thinkn bout it! | |
| 285 1 | Sent | To 6143539234 Tiger Woods* | 9/24/2010 7:31:52 AM(UTC-5) | Network: 9/24/2010 7:31:52 AM(UTC-5) | Sent | Your just saying that cause its Friday. Silly. An addiction is something you have to have all the time. And you don't have enough for me to have an addiction like that but if you want some attention I will give it to you. | |
| 285 2 | Inbox | From 6143539234 Tiger Woods* | 9/24/2010 7:28:37 AM(UTC-5) | Network: 9/24/2010 7:28:37 AM(UTC-5) | Read | Ima jus pick up a "head" addiction, wanna start today wit my new habit?.lol | |
| 285 3 | Sent | To 6143539234 Tiger Woods* | 9/24/2010 7:18:57 AM(UTC-5) | Network: 9/24/2010 7:18:57 AM(UTC-5) | Sent | Next to honesty its the best policy but then you wouldn't enjoy yourself. | |
| 285 4 | Inbox | From 6143539234 Tiger Woods* | 9/24/2010 7:17:35 AM(UTC-5) | Network: 9/24/2010 7:17:35 AM(UTC-5) | Read | I feel dizzy now!..smokn aint for killa babe, nxt is the goose and I will be a lame like you lol | |
| 285 5 | Sent | To 6143539234 Tiger Woods* | 9/24/2010 7:13:06 AM(UTC-5) | Network: 9/24/2010 7:13:06 AM(UTC-5) | Sent | Oh. I was crazy dizzy. I took a shower and went straight to bed. | |
| 285 6 | Inbox | From 6143539234 Tiger Woods* | 9/24/2010 7:07:16 AM(UTC-5) | Network: 9/24/2010 7:07:16 AM(UTC-5) | Read | (3 of 3) machine | |
| 285 7 | Inbox | From 6143539234 Tiger Woods* | 9/24/2010 7:07:12 AM(UTC-5) | Network: 9/24/2010 7:07:12 AM(UTC-5) | Read | (2 of 3) blown everytime we turned up the ac!!! Felt like grant wit no lites..and I had to come in here at 5 cause the "new guy" busted a whole bag of ink n the | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8 | | 6143539234 Tiger Woods* | 7:07:08 AM(UTC-5) | 9/24/2010 7:07:08 AM(UTC-5) | | wasn't feeln good!....i hit a blunt lastnite a couple times and was out in the recliner..pauls fuses kept | |
| 285 9 | Inbox | From 5673422154 Fremont* | 9/23/2010 6:25:10 PM(UTC-5) | Network: 9/23/2010 6:25:10 PM(UTC-5) | Read | Almost there | Yes |
| 286 0 | Sent | To 6143539234 Tiger Woods* | 9/23/2010 4:32:07 PM(UTC-5) | Network: 9/23/2010 4:32:07 PM(UTC-5) | Sent | He called me back. | |
| 286 1 | Sent | To 6143539234 Tiger Woods* | 9/23/2010 4:15:15 PM(UTC-5) | Network: 9/23/2010 4:15:15 PM(UTC-5) | Sent | I tried calling him but its okay if them papers come tomorrow I will just try to see if can meet with me and go from there. | |
| 286 2 | Inbox | From 6143539234 Tiger Woods* | 9/23/2010 4:08:53 PM(UTC-5) | Network: 9/23/2010 4:08:53 PM(UTC-5) | Read | You can call him & tell him what's up, you gotta go meet him neways soon wit the papers to be signed..2809300off. 3719300cel. | |
| 286 3 | Sent | To 6143539234 Tiger Woods* | 9/23/2010 3:57:43 PM(UTC-5) | Network: 9/23/2010 3:57:43 PM(UTC-5) | Sent | The guy called back from the the insurance company and he said he is still waiting to hear back from the detective assigned to the accident. Reason being he has to be able to have a copy of that police report as well as the theft form so I was wondering if you had a minute could you call jeff to see if he can get a copy or tell us how to get it. He sent the power of attorney paper out yesterday so that's the only other thing you need to cash in...muah | |
| 286 4 | Sent | To 6143539234 Tiger Woods* | 9/23/2010 3:03:26 PM(UTC-5) | Network: 9/23/2010 3:03:26 PM(UTC-5) | Sent | Bora bora....isn't it pretty. Buying me some sweats. Finally found some | |
| 286 5 | Inbox | From 6143539234 Tiger Woods* | 9/23/2010 3:02:21 PM(UTC-5) | Network: 9/23/2010 3:02:21 PM(UTC-5) | Read | What's that? | |
| 286 6 | Inbox | From 6143539234 Tiger Woods* | 9/23/2010 1:19:20 PM(UTC-5) | Network: 9/23/2010 1:19:20 PM(UTC-5) | Read | Lol I love u | |
| 286 7 | Sent | To 614-353-9234 Tiger Woods* | 9/23/2010 1:18:48 PM(UTC-5) | Network: 9/23/2010 1:18:48 PM(UTC-5) | Sent | No I said I love u | |
| 286 8 | Inbox | From 6143539234 Tiger Woods* | 9/23/2010 1:18:10 PM(UTC-5) | Network: 9/23/2010 1:18:10 PM(UTC-5) | Read | Muah | |
| 286 9 | Sent | To 614-353-9234 Tiger Woods* | 9/23/2010 1:17:42 PM(UTC-5) | Network: 9/23/2010 1:17:42 PM(UTC-5) | Sent | I love you | |
| 287 0 | Inbox | From 6143539234 Tiger Woods* | 9/23/2010 12:22:46 PM(UTC-5) | Network: 9/23/2010 12:22:46 PM(UTC-5) | Read | Stop | |
| 287 1 | Sent | To 614-353-9234 Tiger Woods* | 9/23/2010 12:13:54 PM(UTC-5) | Network: 9/23/2010 12:13:54 PM(UTC-5) | Sent | I knew she thought you was sexy | |
| 287 2 | Sent | To 614-353-9234 Tiger Woods* | 9/23/2010 11:56:37 AM(UTC-5) | Network: 9/23/2010 11:56:37 AM(UTC-5) | Sent | I'm here...do I need to come in | |
| 287 3 | Inbox | From 6143539234 Tiger Woods* | 9/23/2010 8:55:18 AM(UTC-5) | Network: 9/23/2010 8:55:18 AM(UTC-5) | Read | 1 469 221 7980 | |
| 287 4 | Inbox | From 6143539234 Tiger Woods* | 9/23/2010 7:55:19 AM(UTC-5) | Network: 9/23/2010 7:55:19 AM(UTC-5) | Read | Ok | |
| 287 5 | Sent | To 614-353-9234 Tiger Woods* | 9/23/2010 7:50:06 AM(UTC-5) | Network: 9/23/2010 7:50:06 AM(UTC-5) | Sent | When u go outside text me darrens number its in cysias phone for the insurance | |
| 287 6 | Sent | To 614-353-9234 Tiger Woods* | 9/23/2010 6:54:12 AM(UTC-5) | Network: 9/23/2010 6:54:12 AM(UTC-5) | Sent | Damn u had to take your shirt off. Lord have mercy | |
| 287 7 | Sent | To 614-353-9234 Tiger Woods* | 9/23/2010 6:52:46 AM(UTC-5) | Network: 9/23/2010 6:52:46 AM(UTC-5) | Sent | My butt hurts. I'm going to have to just bend over at the drs | |
| 287 8 | Inbox | From 6143539234 Tiger Woods* | 9/23/2010 6:51:16 AM(UTC-5) | Network: 9/23/2010 6:51:16 AM(UTC-5) | Read | Mickey ds did me bad | |
| 287 9 | Sent | To 614-353-9234 Tiger Woods* | 9/23/2010 6:50:25 AM(UTC-5) | Network: 9/23/2010 6:50:25 AM(UTC-5) | Sent | Wow. Its early for that. They are fine now | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2880 | Inbox | From 6143539234 Tiger Woods* | 9/23/2010 6:21:22 PM(UTC-5) | Network: 9/23/2010 6:21:22 PM(UTC-5) | Read | Go sit in ur office stop fuccin wit ur phone | Hey dumdum |
| 2881 | Inbox | From 6143539234 Tiger Woods* | 9/22/2010 8:24:56 PM(UTC-5) | Network: 9/22/2010 8:24:56 PM(UTC-5) | Read | I'm comn there | |
| 2882 | Sent | To 614-353-9234 Tiger Woods* | 9/22/2010 8:22:25 PM(UTC-5) | Network: 9/22/2010 8:22:25 PM(UTC-5) | Sent | Just wanted to know when I had to meet you because I want to take some aleve i'm sore and don't want to have to be coming to meet you late | |
| 2883 | Inbox | From 6143539234 Tiger Woods* | 9/22/2010 3:08:23 PM(UTC-5) | Network: 9/22/2010 3:08:23 PM(UTC-5) | Read | Lol | |
| 2884 | Sent | To 614-353-9234 Tiger Woods* | 9/22/2010 3:05:06 PM(UTC-5) | Network: 9/22/2010 3:05:06 PM(UTC-5) | Sent | Ok I dont | |
| 2885 | Inbox | From 6143539234 Tiger Woods* | 9/22/2010 3:03:56 PM(UTC-5) | Network: 9/22/2010 3:03:56 PM(UTC-5) | Read | Hmmmm | |
| 2886 | Sent | To 614-353-9234 Tiger Woods* | 9/22/2010 2:59:58 PM(UTC-5) | Network: 9/22/2010 2:59:58 PM(UTC-5) | Sent | Because I love you | |
| 2887 | Inbox | From 6143539234 Tiger Woods* | 9/22/2010 2:59:08 PM(UTC-5) | Network: 9/22/2010 2:59:08 PM(UTC-5) | Read | Y hooker? | |
| 2888 | Sent | To 614-353-9234 Tiger Woods* | 9/22/2010 2:58:29 PM(UTC-5) | Network: 9/22/2010 2:58:29 PM(UTC-5) | Sent | Gettin gas hooker | |
| 2889 | Sent | To 614-353-9234 Tiger Woods* | 9/22/2010 2:11:17 PM(UTC-5) | Network: 9/22/2010 2:11:17 PM(UTC-5) | Sent | Are u still downtown | |
| 2890 | Sent | To 614-353-9234 Tiger Woods* | 9/22/2010 9:37:46 AM(UTC-5) | Network: 9/22/2010 9:37:46 AM(UTC-5) | Sent | Omg... I'm never sleeping naked in this bedroom again. Something bit me on my butt. Probably one of those pincher bugs. I'm freakin out | |
| 2891 | Sent | To 614-353-9234 Tiger Woods* | 9/22/2010 9:22:50 AM(UTC-5) | Network: 9/22/2010 9:22:50 AM(UTC-5) | Sent | Your a mess | |
| 2892 | Inbox | From 6143539234 Tiger Woods* | 9/22/2010 9:22:35 AM(UTC-5) | Network: 9/22/2010 9:22:35 AM(UTC-5) | Read | That is a piece of work | |
| 2893 | Sent | To 614-353-9234 Tiger Woods* | 9/22/2010 9:21:54 AM(UTC-5) | Network: 9/22/2010 9:21:54 AM(UTC-5) | Sent | Aren't you supposed to be working instead of looking at nasty pictures | |
| 2894 | Inbox | From 6143539234 Tiger Woods* | 9/22/2010 9:18:59 AM(UTC-5) | Network: 9/22/2010 9:18:59 AM(UTC-5) | Read | Jus was thinkn bout it | |
| 2895 | Sent | To 614-353-9234 Tiger Woods* | 9/22/2010 9:18:27 AM(UTC-5) | Network: 9/22/2010 9:18:27 AM(UTC-5) | Sent | What's wrong wth you nasty | |
| 2896 | Inbox | From 6143539234 Tiger Woods* | 9/22/2010 8:47:17 AM(UTC-5) | Network: 9/22/2010 8:47:17 AM(UTC-5) | Read | Lmao | |
| 2897 | Sent | To 614-353-9234 Tiger Woods* | 9/22/2010 8:46:41 AM(UTC-5) | Network: 9/22/2010 8:46:41 AM(UTC-5) | Sent | Fyi...he turned his phone off. Flame is on 10 | |
| 2898 | Inbox | From 6143539234 Tiger Woods* | 9/22/2010 7:41:29 AM(UTC-5) | Network: 9/22/2010 7:41:29 AM(UTC-5) | Read | Ok | |
| 2899 | Sent | To 614-353-9234 Tiger Woods* | 9/22/2010 7:40:19 AM(UTC-5) | Network: 9/22/2010 7:40:19 AM(UTC-5) | Sent | Flame did when he came here last night and he said he would call me at 9:30 to meet him downtown | |
| 2900 | Inbox | From 6143539234 Tiger Woods* | 9/22/2010 7:37:40 AM(UTC-5) | Network: 9/22/2010 7:37:40 AM(UTC-5) | Read | You talked him? Or flame? | |
| 2901 | Sent | To 614-353-9234 Tiger Woods* | 9/22/2010 6:48:27 AM(UTC-5) | Network: 9/22/2010 6:48:27 AM(UTC-5) | Sent | Supposed to be meeting scrap at 9:30 | |
| 2902 | Inbox | From 6143539234 Tiger Woods* | 9/22/2010 6:04:03 AM(UTC-5) | Network: 9/22/2010 6:04:03 AM(UTC-5) | Read | (2 of 2) and boo...THATS IT | |

289

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 290 3 | | 6143539234 Tiger Woods* | 6:03:59 AM(UTC-5) | 9/22/2010 6:03:59 AM(UTC-5) | | wit ur pyschotic ass!..i will meet you later and switch..goodbye...i have two kids and cysia & lele | |
| 290 4 | Sent | To 614-353-9234 Tiger Woods* | 9/22/2010 6:02:08 AM(UTC-5) | Network: 9/22/2010 6:02:08 AM(UTC-5) | Sent | No fool the baby | |
| 290 5 | Inbox | From 6143539234 Tiger Woods* | 9/22/2010 6:00:01 AM(UTC-5) | Network: 9/22/2010 6:00:01 AM(UTC-5) | Read | What baby crissy mae?.. My son is 3.5 | |
| 290 6 | Sent | To 614-353-9234 Tiger Woods* | 9/22/2010 5:57:55 AM(UTC-5) | Network: 9/22/2010 5:57:55 AM(UTC-5) | Sent | So how old is the baby killa | |
| 290 7 | Inbox | From 6143539234 Tiger Woods* | 9/22/2010 5:55:20 AM(UTC-5) | Network: 9/22/2010 5:55:20 AM(UTC-5) | Read | I go to court at 130..i need that bag and switch wit you when I get out!..u might wanna take it wit you when you take cysia if ur not goin bak east | |
| 290 8 | Sent | To 614-353-9234 Tiger Woods* | 9/21/2010 9:36:41 PM(UTC-5) | Network: 9/21/2010 9:36:41 PM(UTC-5) | Sent | Damn homie you've been having early nights a lot lately. What's up with that. Just tell me how old it is | |
| 290 9 | Sent | To 614-353-9234 Tiger Woods* | 9/21/2010 9:19:52 PM(UTC-5) | Network: 9/21/2010 9:19:52 PM(UTC-5) | Sent | He cleaned the toilet. Crazy right. Be safe | |
| 291 0 | Sent | To 614-353-9234 Tiger Woods* | 9/21/2010 7:53:28 PM(UTC-5) | Network: 9/21/2010 7:53:28 PM(UTC-5) | Sent | 14..... | |
| 291 1 | Sent | To 614-353-9234 Tiger Woods* | 9/21/2010 4:21:14 PM(UTC-5) | Network: 9/21/2010 4:21:14 PM(UTC-5) | Sent | No I was going through some things looking for that glove so I can start trying to use it and I found the cd pictures and cards from you...thank u | |
| 291 2 | Inbox | From 6143539234 Tiger Woods* | 9/21/2010 4:19:33 PM(UTC-5) | Network: 9/21/2010 4:19:33 PM(UTC-5) | Read | Ok you nasty | |
| 291 3 | Sent | To 614-353-9234 Tiger Woods* | 9/21/2010 4:17:29 PM(UTC-5) | Network: 9/21/2010 4:17:29 PM(UTC-5) | Sent | I just found a sex cd from us from when I first started messing with you... 7 months into it. More of a head cd with put it in your mouth and all kinds of other hooker songs | |
| 291 4 | Sent | To 614-353-9234 Tiger Woods* | 9/21/2010 3:07:50 PM(UTC-5) | Network: 9/21/2010 3:07:50 PM(UTC-5) | Sent | You stay thinking shits funny. I was being serious goofy | |
| 291 5 | Inbox | From 6143539234 Tiger Woods* | 9/21/2010 3:00:44 PM(UTC-5) | Network: 9/21/2010 3:00:44 PM(UTC-5) | Read | Lmao. I know...me too and ok | |
| 291 6 | Sent | To 614-353-9234 Tiger Woods* | 9/21/2010 2:57:48 PM(UTC-5) | Network: 9/21/2010 2:57:48 PM(UTC-5) | Sent | Fyi. I was missing you like crazy. And oh yes we are still going to see the town | |
| 291 7 | Inbox | From 6143539234 Tiger Woods* | 9/21/2010 9:31:16 AM(UTC-5) | Network: 9/21/2010 9:31:16 AM(UTC-5) | Read | They only come on when you first start it or if you turn or hit the brakes hrd | |
| 291 8 | Sent | To 614-353-9234 Tiger Woods* | 9/21/2010 9:31:04 AM(UTC-5) | Network: 9/21/2010 9:31:04 AM(UTC-5) | Sent | K | |
| 291 9 | Inbox | From 6143539234 Tiger Woods* | 9/21/2010 9:30:39 AM(UTC-5) | Network: 9/21/2010 9:30:39 AM(UTC-5) | Read | Yes | |
| 292 0 | Sent | To 614-353-9234 Tiger Woods* | 9/21/2010 9:19:14 AM(UTC-5) | Network: 9/21/2010 9:19:14 AM(UTC-5) | Sent | The lights didn't come on all the way here so do you still want me to take it | |
| 292 1 | Inbox | From 6143539234 Tiger Woods* | 9/20/2010 7:47:34 PM(UTC-5) | Network: 9/20/2010 7:47:34 PM(UTC-5) | Read | Ok ..be there | |
| 292 2 | Sent | To 614-353-9234 Tiger Woods* | 9/20/2010 7:46:53 PM(UTC-5) | Network: 9/20/2010 7:46:53 PM(UTC-5) | Sent | 30 to 45 mins | |
| 292 3 | Inbox | From 6143539234 Tiger Woods* | 9/20/2010 7:40:03 PM(UTC-5) | Network: 9/20/2010 7:40:03 PM(UTC-5) | Read | Wings and pizza, donatos or pizza hut plz | |
| 292 4 | Sent | To 614-353-9234 Tiger Woods* | 9/20/2010 7:39:15 PM(UTC-5) | Network: 9/20/2010 7:39:15 PM(UTC-5) | Sent | Yes. Where do you want me to order from and what kind of chicken | |
| 292 5 | Inbox | From 6143539234 Tiger Woods* | 9/20/2010 7:38:15 PM(UTC-5) | Network: 9/20/2010 7:38:15 PM(UTC-5) | Read | Aint you out east!? | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 292 6 | | 614-353-9234 Tiger Woods* | 7:37:14 PM(UTC-5) | 7:37:14 PM(UTC-5) | | | |
| 292 7 | Inbox | From 6143539234 Tiger Woods* | 9/20/2010 7:35:35 PM(UTC-5) | Network: 9/20/2010 7:35:35 PM(UTC-5) | Read | Can you order some pizza and chicken I wanna come watch monday nite football | |
| 292 8 | Sent | To 614-353-9234 Tiger Woods* | 9/20/2010 7:33:13 PM(UTC-5) | Network: 9/20/2010 7:33:13 PM(UTC-5) | Sent | Not rushing you or trying to bother you but I'm not trying to come out after 10-10:30. So if your gonna be later than you will have to come here and switch or let me just bring it to you tomorrow. I already have cysia about to get in the shower so I don't wanna wait til late to meet u. So if not just text me tomorrow when your ready. | |
| 292 9 | Sent | To 614-353-9234 Tiger Woods* | 9/20/2010 5:03:41 PM(UTC-5) | Network: 9/20/2010 5:03:41 PM(UTC-5) | Sent | Well I'm done with her so when your done text me and I will meet u so u don't have to come all the way east or I can meet with u tomorrow | |
| 293 0 | Inbox | From 6143539234 Tiger Woods* | 9/20/2010 4:12:15 PM(UTC-5) | Network: 9/20/2010 4:12:15 PM(UTC-5) | Read | Thanks babe | |
| 293 1 | Sent | To 614-353-9234 Tiger Woods* | 9/20/2010 4:08:44 PM(UTC-5) | Network: 9/20/2010 4:08:44 PM(UTC-5) | Sent | The insurance guy said he was sending out an power of attorney form to be filled out. He said once he gets it he can start the process so you can get your money. Just letting u know. Only because he just called me again. Have a nice fucking day | |
| 293 2 | Sent | To 614-353-9234 Tiger Woods* | 9/20/2010 4:00:32 PM(UTC-5) | Network: 9/20/2010 4:00:32 PM(UTC-5) | Sent | Whatever. You miss the point. Did I ever say it was a god damn problem you know what..just fuck it. That was rude. | |
| 293 3 | Inbox | From 6143539234 Tiger Woods* | 9/20/2010 3:59:16 PM(UTC-5) | Network: 9/20/2010 3:59:16 PM(UTC-5) | Read | Wow, you act like you can't call down the fuckn window!..if it's like that I won't ask you again | |
| 293 4 | Sent | To 614-353-9234 Tiger Woods* | 9/20/2010 3:54:26 PM(UTC-5) | Network: 9/20/2010 3:54:26 PM(UTC-5) | Sent | That was uncalled for. That's what I get for doing you a favor. Wow. Dickhead | |
| 293 5 | Inbox | From 6143539234 Tiger Woods* | 9/20/2010 3:42:07 PM(UTC-5) | Network: 9/20/2010 3:42:07 PM(UTC-5) | Read | Ok | |
| 293 6 | Sent | To 614-353-9234 Tiger Woods* | 9/20/2010 3:41:16 PM(UTC-5) | Network: 9/20/2010 3:41:16 PM(UTC-5) | Sent | Pullin up | |
| 293 7 | Inbox | From 6143539234 Tiger Woods* | 9/20/2010 2:49:42 PM(UTC-5) | Network: 9/20/2010 2:49:42 PM(UTC-5) | Read | Daaam! She be gettn her head busted..thats fucked up | |
| 293 8 | Sent | To 614-353-9234 Tiger Woods* | 9/20/2010 2:47:47 PM(UTC-5) | Network: 9/20/2010 2:47:47 PM(UTC-5) | Sent | Its slippin in every gear so he said se could use it plus I would have to wake the kids up at like 5 in order to get her to work and them to school by 7:45 | |
| 293 9 | Inbox | From 6143539234 Tiger Woods* | 9/20/2010 2:46:37 PM(UTC-5) | Network: 9/20/2010 2:46:37 PM(UTC-5) | Read | Ok..wow her transmission went out in the vibe already? | |
| 294 0 | Sent | To 614-353-9234 Tiger Woods* | 9/20/2010 2:45:25 PM(UTC-5) | Network: 9/20/2010 2:45:25 PM(UTC-5) | Sent | Have to take melissa to get flames jeep because her transmission went out so was headed north anyways gettin on the highway | |
| 294 1 | Inbox | From 6143539234 Tiger Woods* | 9/20/2010 2:40:55 PM(UTC-5) | Network: 9/20/2010 2:40:55 PM(UTC-5) | Read | Ok | |
| 294 2 | Sent | To 614-353-9234 Tiger Woods* | 9/20/2010 2:40:29 PM(UTC-5) | Network: 9/20/2010 2:40:29 PM(UTC-5) | Sent | Well coming from out west on my way east. | |
| 294 3 | Inbox | From 6143539234 Tiger Woods* | 9/20/2010 2:39:47 PM(UTC-5) | Network: 9/20/2010 2:39:47 PM(UTC-5) | Read | I'm off..on lrta | |
| 294 4 | Sent | To 614-353-9234 Tiger Woods* | 9/20/2010 2:37:10 PM(UTC-5) | Network: 9/20/2010 2:37:10 PM(UTC-5) | Sent | What time r u getting off | |
| 294 5 | Inbox | From 6143539234 Tiger Woods* | 9/20/2010 2:35:34 PM(UTC-5) | Network: 9/20/2010 2:35:34 PM(UTC-5) | Read | When you get a chance I need that change and switch truks if that's not too much!..if so I will come get it. | |
| 294 6 | Sent | To 614-353-9234 Tiger Woods* | 9/20/2010 1:56:19 PM(UTC-5) | Network: 9/20/2010 1:56:19 PM(UTC-5) | Sent | . | |
| 294 7 | Sent | To 614-735-5256 Nook* | 9/20/2010 1:48:58 PM(UTC-5) | Network: 9/20/2010 1:48:58 PM(UTC-5) | Sent | Well tyree stayed home | Yes |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8 | | 614-353-9234 Tiger Woods* | 1:04:26 PM(UTC-5) | 9/20/2010 1:04:26 PM(UTC-5) | | Actually liked each other and could spend 20 hours a day together and never beef and now its like we don't even like each other. Its like why even put an effort into trying this if the same shit keeps happening over and over again. You never understand why I'm so angry. I have lost all of my security within myself I have never been self consious in my life and just knowing that you took that from me really pisses me off and makes me sick to know that we are like this. I never would have thought we would have ended up like this. Its gonna be nothing for you to move on but look at me now its like without you I have nothing so does that I mean I have to accept less...this shit has really been fucking with me and you will never get it or understand how I feel. | |
| 2949 | Inbox | From 6143539234 Tiger Woods* | 9/20/2010 12:43:15 PM(UTC-5) | Network: 9/20/2010 12:43:15 PM(UTC-5) | Read | (2 of 2) gonna do?  But at the same time you were at my neck so I thought it would be best to jus chill a day or two.nothn more nothn less | |
| 2950 | Inbox | From 6143539234 Tiger Woods* | 9/20/2010 12:42:51 PM(UTC-5) | Network: 9/20/2010 12:42:51 PM(UTC-5) | Read | (1 of 2) Ur so fuckn far left! Only female I gotta make shit rite wit is you!..i didn't even know we were goin to the movies until you txt me and said what am I | |
| 2951 | Sent | To 614-353-9234 Tiger Woods* | 9/20/2010 12:40:26 PM(UTC-5) | Network: 9/20/2010 12:40:26 PM(UTC-5) | Sent | Whatever. U just had to make shit right with whatever bitch you was with for the night | |
| 2952 | Inbox | From 6143539234 Tiger Woods* | 9/20/2010 12:38:56 PM(UTC-5) | Network: 9/20/2010 12:38:56 PM(UTC-5) | Read | No you were lookn for action fool sat....talkn bout some ruff housn that's what I meant by action crazy! | |
| 2953 | Sent | To 614-353-9234 Tiger Woods* | 9/20/2010 12:35:51 PM(UTC-5) | Network: 9/20/2010 12:35:51 PM(UTC-5) | Sent | I'm sure you are. Won't be hard for u to find. Plenty of bitches in your contacts that will give it to u | |
| 2954 | Inbox | From 6143539234 Tiger Woods* | 9/20/2010 12:32:06 PM(UTC-5) | Network: 9/20/2010 12:32:06 PM(UTC-5) | Read | Lmao, that's how I felt sat. With ur little games..lookn for action! | |
| 2955 | Sent | To 614-353-9234 Tiger Woods* | 9/20/2010 12:16:29 PM(UTC-5) | Network: 9/20/2010 12:16:29 PM(UTC-5) | Sent | I'm not feeding into u. I hope your machine gives you hella problems and you get an infected paper cut fuckin asshole. Go to hell and enjoy it | |
| 2956 | Inbox | From 6143539234 Tiger Woods* | 9/20/2010 12:13:39 PM(UTC-5) | Network: 9/20/2010 12:13:39 PM(UTC-5) | Read | Yup | |
| 2957 | Sent | To 614-353-9234 Tiger Woods* | 9/20/2010 12:13:08 PM(UTC-5) | Network: 9/20/2010 12:13:08 PM(UTC-5) | Sent | Not your babe! No need to talk. | |
| 2958 | Inbox | From 6143539234 Tiger Woods* | 9/20/2010 12:12:00 PM(UTC-5) | Network: 9/20/2010 12:12:00 PM(UTC-5) | Read | Ok babe.ttyl | |
| 2959 | Sent | To 614-353-9234 Tiger Woods* | 9/20/2010 12:11:30 PM(UTC-5) | Network: 9/20/2010 12:11:30 PM(UTC-5) | Sent | No I'm not crazy. I just done being stupid. | |
| 2960 | Inbox | From 6143539234 Tiger Woods* | 9/20/2010 12:10:51 PM(UTC-5) | Network: 9/20/2010 12:10:51 PM(UTC-5) | Read | Cut it out crazy! I wanna go wit you but wo the beef! | |
| 2961 | Sent | To 614-353-9234 Tiger Woods* | 9/20/2010 12:09:58 PM(UTC-5) | Network: 9/20/2010 12:09:58 PM(UTC-5) | Sent | I'm at your neck because all you do is lie and cheat then turn around and flip it on me. Knowing I'm not half as stupid as you need me to be but seriously its all good | |
| 2962 | Sent | To 614-353-9234 Tiger Woods* | 9/20/2010 12:08:02 PM(UTC-5) | Network: 9/20/2010 12:08:02 PM(UTC-5) | Sent | Whatever brandon. I don't even care anymore. So you don't have to worry about me catching you or trying to balance multiple relationships. I'm done with it all. Fyi.. your movie got fantastic reviews so be sure to take your sweetie to see. I'm sure you will like it | |
| 2963 | Inbox | From 6143539234 Tiger Woods* | 9/20/2010 12:03:25 PM(UTC-5) | Network: 9/20/2010 12:03:25 PM(UTC-5) | Read | I didn't wanna beef babe you were at my neck! Actually i've been in grind mode so you stand corrected! | |
| 2964 | Sent | To 614-353-9234 Tiger Woods* | 9/20/2010 11:59:05 AM(UTC-5) | Network: 9/20/2010 11:59:05 AM(UTC-5) | Sent | Not at all. I know when your in playa mode and clearly you've been it. There won't be a next time for that shit. | |
| 2965 | Inbox | From 6143539234 Tiger Woods* | 9/20/2010 11:57:31 AM(UTC-5) | Network: 9/20/2010 11:57:31 AM(UTC-5) | Read | Yuuup!jus like you tried to make you fuck you up sat. And I didn't feed into it!..bye | |
| 2966 | Sent | To 614-353-9234 Tiger Woods* | 9/20/2010 11:56:12 AM(UTC-5) | Network: 9/20/2010 11:56:12 AM(UTC-5) | Sent | I'm not even going there with you. Your just making me hate you more. | |
| 2967 | Inbox | From 6143539234 Tiger Woods* | 9/20/2010 11:55:38 AM(UTC-5) | Network: 9/20/2010 11:55:38 AM(UTC-5) | Read | Yuuuup | |
| 2968 | Sent | To 614-353-9234 Tiger Woods* | 9/20/2010 11:54:03 AM(UTC-5) | Network: 9/20/2010 11:54:03 AM(UTC-5) | Sent | That's all I wanted no need for your smartass comments | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 296 9 | | From 6143539234 Tiger Woods* | 9/20/2010 11:51:56 AM(UTC-5) | Network: 9/20/2010 11:51:56 AM(UTC-5) | | | |
| 297 0 | Sent | To 614-353-9234 Tiger Woods* | 9/20/2010 11:50:11 AM(UTC-5) | Network: 9/20/2010 11:50:11 AM(UTC-5) | Sent | More than u know | |
| 297 1 | Inbox | From 6143539234 Tiger Woods* | 9/20/2010 11:49:34 AM(UTC-5) | Network: 9/20/2010 11:49:34 AM(UTC-5) | Read | Yup! Lol | |
| 297 2 | Sent | To 614-353-9234 Tiger Woods* | 9/20/2010 11:49:01 AM(UTC-5) | Network: 9/20/2010 11:49:01 AM(UTC-5) | Sent | Yup | |
| 297 3 | Inbox | From 6143539234 Tiger Woods* | 9/20/2010 11:48:41 AM(UTC-5) | Network: 9/20/2010 11:48:41 AM(UTC-5) | Read | Well I'm sorry I didn't txt you fast enough my phone was on the charger and I'm on the machine!..but they can take it as is..asap | |
| 297 4 | Sent | To 614-353-9234 Tiger Woods* | 9/20/2010 11:46:38 AM(UTC-5) | Network: 9/20/2010 11:46:38 AM(UTC-5) | Sent | I don't have all day to wait on you to respond so we will just make it for Thursday. Thanks for one second asshole | |
| 297 5 | Sent | To 614-353-9234 Tiger Woods* | 9/20/2010 11:14:01 AM(UTC-5) | Network: 9/20/2010 11:14:01 AM(UTC-5) | Sent | Are you going to have the engine took out of your car if not they are going to have gone Thursday. Need to let them know cuz if not they can try before then | |
| 297 6 | Inbox | From 6143539234 Tiger Woods* | 9/20/2010 8:52:06 AM(UTC-5) | Network: 9/20/2010 8:52:06 AM(UTC-5) | Read | Good lookn my nigga | |
| 297 7 | Inbox | From 6143539234 Tiger Woods* | 9/20/2010 8:51:17 AM(UTC-5) | Network: 9/20/2010 8:51:17 AM(UTC-5) | Read | Once again! Did she like them? And did you put that up? | |
| 297 8 | Sent | To 614-353-9234 Tiger Woods* | 9/20/2010 8:51:17 AM(UTC-5) | Network: 9/20/2010 8:51:17 AM(UTC-5) | Sent | Yup | |
| 297 9 | Inbox | From 6143539234 Tiger Woods* | 9/20/2010 8:37:54 AM(UTC-5) | Network: 9/20/2010 8:37:54 AM(UTC-5) | Read | Yup | |
| 298 0 | Sent | To 614-353-9234 Tiger Woods* | 9/20/2010 8:37:17 AM(UTC-5) | Network: 9/20/2010 8:37:17 AM(UTC-5) | Sent | Stop texting me text your girl | |
| 298 1 | Inbox | From 6143539234 Tiger Woods* | 9/20/2010 8:36:59 AM(UTC-5) | Network: 9/20/2010 8:36:59 AM(UTC-5) | Read | Yup | |
| 298 2 | Sent | To 614-353-9234 Tiger Woods* | 9/20/2010 8:35:51 AM(UTC-5) | Network: 9/20/2010 8:35:51 AM(UTC-5) | Sent | You have no reason to kill me do u actually think I'm stupid enough to tell. Save that shit for wifey and your other sidelines. One last thing I already told u never to tell me that bullshit again. Goodbye | |
| 298 3 | Inbox | From 6143539234 Tiger Woods* | 9/20/2010 8:33:38 AM(UTC-5) | Network: 9/20/2010 8:33:38 AM(UTC-5) | Read | Lmao.love ya bye | |
| 298 4 | Sent | To 614-353-9234 Tiger Woods* | 9/20/2010 8:32:33 AM(UTC-5) | Network: 9/20/2010 8:32:33 AM(UTC-5) | Sent | I didn't hide anywhere. Not going to so if you are gonna pick up where you left off I will be here | |
| 298 5 | Inbox | From 6143539234 Tiger Woods* | 9/20/2010 8:30:25 AM(UTC-5) | Network: 9/20/2010 8:30:25 AM(UTC-5) | Read | Hopefully cysia can fit that stuff and you put that change up 4 me..   And 674 joyful aint a good place to hide | |
| 298 6 | Inbox | From 6143539234 Tiger Woods* | 9/20/2010 8:24:26 AM(UTC-5) | Network: 9/20/2010 8:24:26 AM(UTC-5) | Read | Wow, no problem!..ur the one who went pyscho on me sat.. But okay holla | |
| 298 7 | Sent | To 614-353-9234 Tiger Woods* | 9/20/2010 8:22:42 AM(UTC-5) | Network: 9/20/2010 8:22:42 AM(UTC-5) | Sent | No thanks | |
| 298 8 | Inbox | From 6143539234 Tiger Woods* | 9/20/2010 8:21:28 AM(UTC-5) | Network: 9/20/2010 8:21:28 AM(UTC-5) | Read | I love you, maybe we can try the movies today | |
| 298 9 | Sent | To 614-353-9234 Tiger Woods* | 9/19/2010 5:33:39 PM(UTC-5) | Network: 9/19/2010 5:33:39 PM(UTC-5) | Sent | when I pull up I will send cysia up to grab them | |
| 299 0 | Inbox | From 6143539234 Tiger Woods* | 9/19/2010 5:29:57 PM(UTC-5) | Network: 9/19/2010 5:29:57 PM(UTC-5) | Read | Lrta | |
| 299 1 | Sent | To 614-353-9234 Tiger Woods* | 9/19/2010 5:29:55 PM(UTC-5) | Network: 9/19/2010 5:29:55 PM(UTC-5) | Sent | Yup | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 299 2 | | Inbox | From 6143539234 Tiger Woods* | 9/19/2010 5:28:26 PM(UTC-5) | Network: 9/19/2010 5:28:26 PM(UTC-5) | | |
| 299 3 | Sent | To 614-353-9234 Tiger Woods* | 9/19/2010 5:28:23 PM(UTC-5) | Network: 9/19/2010 5:28:23 PM(UTC-5) | Sent | Where | |
| 299 4 | Inbox | From 6145711565 Cysia* | 9/19/2010 4:22:12 PM(UTC-5) | Network: 9/19/2010 4:22:12 PM(UTC-5) | Read | I love u | |
| 299 5 | Sent | To 404-988-5908 Flame* | 9/18/2010 10:16:22 PM(UTC-5) | Network: 9/18/2010 10:16:22 PM(UTC-5) | Sent | Tonya ford 407 6922575 | |
| 299 6 | Sent | To 614-353-9234 Tiger Woods* | 9/18/2010 9:15:47 PM(UTC-5) | Network: 9/18/2010 9:15:47 PM(UTC-5) | Sent | Yes just erase this number and I will do the same. Like now not asap | |
| 299 7 | Inbox | From 6143539234 Tiger Woods* | 9/18/2010 9:14:53 PM(UTC-5) | Network: 9/18/2010 9:14:53 PM(UTC-5) | Read | Damn for real, everytime I try to avoid an argument or beef I get shitted on..fuck it bye | |
| 299 8 | Sent | To 614-353-9234 Tiger Woods* | 9/18/2010 9:14:50 PM(UTC-5) | Network: 9/18/2010 9:14:50 PM(UTC-5) | Sent | Watch what I tell u! | |
| 299 9 | Sent | To 614-353-9234 Tiger Woods* | 9/18/2010 9:14:33 PM(UTC-5) | Network: 9/18/2010 9:14:33 PM(UTC-5) | Sent | Yes sure do but its on holla at you on another day I'm cool. | |
| 300 0 | Inbox | From 6143539234 Tiger Woods* | 9/18/2010 9:13:24 PM(UTC-5) | Network: 9/18/2010 9:13:24 PM(UTC-5) | Read | Wow see that's what I mean! | |
| 300 1 | Sent | To 614-353-9234 Tiger Woods* | 9/18/2010 9:12:35 PM(UTC-5) | Network: 9/18/2010 9:12:35 PM(UTC-5) | Sent | Don't trip I get it. I'm the crazy one who trips over ill stuff and I'm the fucked up person because I'm tired of being played and lied to. Take that movie and shove it up your ass no better yet make it an early night and take your boo. Fuck you. I got u | |
| 300 2 | Inbox | From 6143539234 Tiger Woods* | 9/18/2010 9:10:48 PM(UTC-5) | Network: 9/18/2010 9:10:48 PM(UTC-5) | Read | No | |
| 300 3 | Sent | To 614-353-9234 Tiger Woods* | 9/18/2010 9:10:00 PM(UTC-5) | Network: 9/18/2010 9:10:00 PM(UTC-5) | Sent | Wow. Hold up. I just got that...for real yeah okay. Its good just forget it all together | |
| 300 4 | Sent | To 614-353-9234 Tiger Woods* | 9/18/2010 9:08:04 PM(UTC-5) | Network: 9/18/2010 9:08:04 PM(UTC-5) | Sent | So ru comin east tonight | |
| 300 5 | Inbox | From 6143539234 Tiger Woods* | 9/18/2010 9:07:01 PM(UTC-5) | Network: 9/18/2010 9:07:01 PM(UTC-5) | Read | Wow, he reffn?..u been at my neck I think ima jus trap it out and try to finish this tonite and tomoro then go to the movies tomoro evening | |
| 300 6 | Sent | To 614-353-9234 Tiger Woods* | 9/18/2010 9:03:15 PM(UTC-5) | Network: 9/18/2010 9:03:15 PM(UTC-5) | Sent | Me and flame. At twins game. Talkin to unc mike | |
| 300 7 | Inbox | From 6143539234 Tiger Woods* | 9/18/2010 8:52:28 PM(UTC-5) | Network: 9/18/2010 8:52:28 PM(UTC-5) | Read | Who is we and what game? | |
| 300 8 | Sent | To 614-353-9234 Tiger Woods* | 9/18/2010 8:51:45 PM(UTC-5) | Network: 9/18/2010 8:51:45 PM(UTC-5) | Sent | were at the game | |
| 300 9 | Sent | To 614-353-9234 Tiger Woods* | 9/18/2010 8:51:20 PM(UTC-5) | Network: 9/18/2010 8:51:20 PM(UTC-5) | Sent | Ok. Well are u comin east | |
| 301 0 | Inbox | From 6143539234 Tiger Woods* | 9/18/2010 8:05:28 PM(UTC-5) | Network: 9/18/2010 8:05:28 PM(UTC-5) | Read | I got cysia like 10 more pr of jeans and shirts!..we may have to do the movie thing tomoro cause I got peeps comn from wv and zville | |
| 301 1 | Inbox | From 6143539234 Tiger Woods* | 9/18/2010 3:02:55 PM(UTC-5) | Network: 9/18/2010 3:02:55 PM(UTC-5) | Read | Don't start that b.s | |
| 301 2 | Sent | To 614-353-9234 Tiger Woods* | 9/18/2010 3:02:15 PM(UTC-5) | Network: 9/18/2010 3:02:15 PM(UTC-5) | Sent | Oh go figure. Imagine that | |
| 301 3 | Inbox | From 6143539234 Tiger Woods* | 9/18/2010 3:00:54 PM(UTC-5) | Network: 9/18/2010 3:00:54 PM(UTC-5) | Read | Able to work decent job to take care of my son thank you  and bye | |
| 301 4 | Sent | To 614-353-9234 Tiger Woods* | 9/18/2010 3:00:53 PM(UTC-5) | Network: 9/18/2010 3:00:53 PM(UTC-5) | Sent | And was what | |

| # | Type | To/From | Date/Time | Network | Status | Message | Flag |
|---|------|---------|-----------|---------|--------|---------|------|
| 301 5 | | 6143539234 Tiger Woods* | 3:00:40 PM(UTC-5) | 9/18/2010 3:00:40 PM(UTC-5) | | through this. I didn't say I was with her I said I was holdn shit down til she got her degree and was ble | |
| 301 6 | Sent | To 614-353-9234 Tiger Woods* | 9/18/2010 2:57:38 PM(UTC-5) | Network: 9/18/2010 2:57:38 PM(UTC-5) | Sent | Real quick before we even go through this again tonight don't your girl graduate sometime this month? Because that was what you told me and why you sad you was still with her..... | |
| 301 7 | Sent | To 567-342-2154 Fremont* | 9/18/2010 2:34:43 PM(UTC-5) | Network: 9/18/2010 2:34:43 PM(UTC-5) | Sent | Hey crazy bd....this is my new number. Crystal. Call me real quick. Or and answer | Yes |
| 301 8 | Sent | To 614-353-9234 Tiger Woods* | 9/18/2010 1:21:27 PM(UTC-5) | Network: 9/18/2010 1:21:27 PM(UTC-5) | Sent | Now your trying to shut me up | |
| 301 9 | Inbox | From 6143539234 Tiger Woods* | 9/18/2010 1:20:37 PM(UTC-5) | Network: 9/18/2010 1:20:37 PM(UTC-5) | Read | Oknow, I undrstand | |
| 302 0 | Sent | To 614-353-9234 Tiger Woods* | 9/18/2010 1:19:03 PM(UTC-5) | Network: 9/18/2010 1:19:03 PM(UTC-5) | Sent | You have to understand why I'm frustrated with you. How would you feel if the person you was in love with was seen with another man and giving the situation and everything that has been going on. You would be upset too | |
| 302 1 | Inbox | From 6143539234 Tiger Woods* | 9/18/2010 1:14:18 PM(UTC-5) | Network: 9/18/2010 1:14:18 PM(UTC-5) | Read | (2 of 2) that you were interested in the movies! | |
| 302 2 | Inbox | From 6143539234 Tiger Woods* | 9/18/2010 1:14:14 PM(UTC-5) | Network: 9/18/2010 1:14:14 PM(UTC-5) | Read | (1 of 2) I wanted to go to dayton but I know I'm not gonna make it so after I'm done doin my dew I will.....didnt really get the vibe that I was wanted there or | |
| 302 3 | Sent | To 614-353-9234 Tiger Woods* | 9/18/2010 1:09:08 PM(UTC-5) | Network: 9/18/2010 1:09:08 PM(UTC-5) | Sent | So are u coming there tonight | |
| 302 4 | Inbox | From 6143539234 Tiger Woods* | 9/18/2010 1:08:37 PM(UTC-5) | Network: 9/18/2010 1:08:37 PM(UTC-5) | Read | Well I'm wit my nieces for a while then I'm bak at it but if not then forsure tomoro evening! | |
| 302 5 | Sent | To 614-353-9234 Tiger Woods* | 9/18/2010 12:48:59 PM(UTC-5) | Network: 9/18/2010 12:48:59 PM(UTC-5) | Sent | Well if I don't hear anything from u by 10- 10:30 I will just pick her up | |
| 302 6 | Sent | To 614-353-9234 Tiger Woods* | 9/18/2010 11:09:43 AM(UTC-5) | Network: 9/18/2010 11:09:43 AM(UTC-5) | Sent | Oh wow ok | |
| 302 7 | Inbox | From 6143539234 Tiger Woods* | 9/18/2010 11:09:15 AM(UTC-5) | Network: 9/18/2010 11:09:15 AM(UTC-5) | Read | Let you know a lil later | |
| 302 8 | Sent | To 614-353-9234 Tiger Woods* | 9/18/2010 11:05:06 AM(UTC-5) | Network: 9/18/2010 11:05:06 AM(UTC-5) | Sent | I just don't wanna make her stay at my moms if I'm not going to be doing anything | |
| 302 9 | Sent | To 614-353-9234 Tiger Woods* | 9/18/2010 10:54:06 AM(UTC-5) | Network: 9/18/2010 10:54:06 AM(UTC-5) | Sent | Movies | |
| 303 0 | Inbox | From 6143539234 Tiger Woods* | 9/18/2010 10:53:59 AM(UTC-5) | Network: 9/18/2010 10:53:59 AM(UTC-5) | Read | Do bout what? | |
| 303 1 | Sent | To 614-353-9234 Tiger Woods* | 9/18/2010 10:46:19 AM(UTC-5) | Network: 9/18/2010 10:46:19 AM(UTC-5) | Sent | Hello | |
| 303 2 | Sent | To 614-353-9234 Tiger Woods* | 9/18/2010 10:31:17 AM(UTC-5) | Network: 9/18/2010 10:31:17 AM(UTC-5) | Sent | What are you gonna do so I know what I need to do with cysia before I leave from out west. And please don't hit me with an I don't know cuz I'm not feeling that answer | |
| 303 3 | Inbox | From 6143539234 Tiger Woods* | 9/18/2010 8:36:36 AM(UTC-5) | Network: 9/18/2010 8:36:36 AM(UTC-5) | Read | Ur welcome | |
| 303 4 | Sent | To 614-353-9234 Tiger Woods* | 9/18/2010 8:23:38 AM(UTC-5) | Network: 9/18/2010 8:23:38 AM(UTC-5) | Sent | Thanks for the gas money | |
| 303 5 | Sent | To 614-735-5256 Nook* | 9/18/2010 8:22:47 AM(UTC-5) | Network: 9/18/2010 8:22:47 AM(UTC-5) | Sent | At my moms. | Yes |
| 303 6 | Sent | To 614-353-9234 Tiger Woods* | 9/18/2010 6:57:58 AM(UTC-5) | Network: 9/18/2010 6:57:58 AM(UTC-5) | Sent | Well always and forever | |
| 303 7 | Inbox | From 6143539234 Tiger Woods* | 9/18/2010 6:56:47 AM(UTC-5) | Network: 9/18/2010 6:56:47 AM(UTC-5) | Read | Yea ok | |

295

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ...8 | | 614-735-5256 Nook* | 9/...2010 6:41:55 AM(UTC-5) | 9/18/2010 6:41:55 AM(UTC-5) | | | Yes |
| 303 9 | Sent | To 614-353-9234 Tiger Woods* | 9/18/2010 6:34:18 AM(UTC-5) | Network: 9/18/2010 6:34:18 AM(UTC-5) | Sent | I can't tell. But yeah ok. Enjoy your day | |
| 304 0 | Inbox | From 6143539234 Tiger Woods* | 9/18/2010 6:33:16 AM(UTC-5) | Network: 9/18/2010 6:33:16 AM(UTC-5) | Read | Everything I do is not always "slick" | |
| 304 1 | Inbox | From 6143539234 Tiger Woods* | 9/18/2010 6:31:36 AM(UTC-5) | Network: 9/18/2010 6:31:36 AM(UTC-5) | Read | (2 of 3) to bring it! And I have to still go get my nieces some stuff for they bday!..i didn't know cysia was home cause you said you were droppn her off in | |
| 304 2 | Inbox | From 6143539234 Tiger Woods* | 9/18/2010 6:31:21 AM(UTC-5) | Network: 9/18/2010 6:31:21 AM(UTC-5) | Read | (3 of 3) delaware but it's all good I'm not mad..i hope she does well at cheerleading | |
| 304 3 | Inbox | From 6143539234 Tiger Woods* | 9/18/2010 6:31:14 AM(UTC-5) | Network: 9/18/2010 6:31:14 AM(UTC-5) | Read | (1 of 3) First of all "slick" I'm at work it's political time!..second of all I took my bag cause perv supposed to get wit me early and I didn't want to ask you | |
| 304 4 | Sent | To 614-353-9234 Tiger Woods* | 9/18/2010 6:21:17 AM(UTC-5) | Network: 9/18/2010 6:21:17 AM(UTC-5) | Sent | I feel you slick. Get what you came here for then bang out. And you took your bag with you so it would look as if you've been going hard all night. Your so used to being able to have sex and everything go back to normal but were not there anymore because all you ever do is lie to me. I hate that shit. I'm already bothered that year after year...years...you still manage to find an excuse as to why you still have to live with your girlfriend and basically wife her up. I'm tired of it. Its always something with her or other chicks. I'm so fed up with just dealing with it because I love you. Its not fair. You have so many secrets and secret lives its crazy. Even as much as I enjoyed you its gonna take a way more than that to try to earn trust because right now were at the end of our ropes. I love you but your not trying hard enough. Sorry you wasted your money for the movie tickets. Maybe today if were friends | |
| 304 5 | Sent | To 614-353-9234 Tiger Woods* | 9/17/2010 5:42:41 PM(UTC-5) | Network: 9/17/2010 5:42:41 PM(UTC-5) | Sent | On my way out east so when your ready text me and I will meet u | |
| 304 6 | Sent | To 614-353-9234 Tiger Woods* | 9/17/2010 3:22:06 PM(UTC-5) | Network: 9/17/2010 3:22:06 PM(UTC-5) | Sent | Well at least u got some food. Will text u when I'm done in case your ready for your truck | |
| 304 7 | Inbox | From 6143539234 Tiger Woods* | 9/17/2010 3:20:32 PM(UTC-5) | Network: 9/17/2010 3:20:32 PM(UTC-5) | Read | That was jus a quik txt, I'm n the lab..sorry | |
| 304 8 | Sent | To 614-353-9234 Tiger Woods* | 9/17/2010 3:19:29 PM(UTC-5) | Network: 9/17/2010 3:19:29 PM(UTC-5) | Sent | There u go but ok | |
| 304 9 | Inbox | From 6143539234 Tiger Woods* | 9/17/2010 3:12:24 PM(UTC-5) | Network: 9/17/2010 3:12:24 PM(UTC-5) | Read | Yep | |
| 305 0 | Sent | To 614-353-9234 Tiger Woods* | 9/17/2010 3:11:31 PM(UTC-5) | Network: 9/17/2010 3:11:31 PM(UTC-5) | Sent | Do I have time to drop cysia off in delaware | |
| 305 1 | Inbox | From 6143539234 Tiger Woods* | 9/17/2010 1:20:44 PM(UTC-5) | Network: 9/17/2010 1:20:44 PM(UTC-5) | Read | Thanks | |
| 305 2 | Inbox | From 6143539234 Tiger Woods* | 9/17/2010 1:13:57 PM(UTC-5) | Network: 9/17/2010 1:13:57 PM(UTC-5) | Read | Here I come | |
| 305 3 | Sent | To 614-353-9234 Tiger Woods* | 9/17/2010 1:13:04 PM(UTC-5) | Network: 9/17/2010 1:13:04 PM(UTC-5) | Sent | Do I have to come in | |
| 305 4 | Inbox | From 6143539234 Tiger Woods* | 9/17/2010 12:33:07 PM(UTC-5) | Network: 9/17/2010 12:33:07 PM(UTC-5) | Read | My job, leavn by 3 330 | |
| 305 5 | Sent | To 614-353-9234 Tiger Woods* | 9/17/2010 12:31:50 PM(UTC-5) | Network: 9/17/2010 12:31:50 PM(UTC-5) | Sent | text me and let me know and we can meet somewhere | |
| 305 6 | Inbox | From 6143539234 Tiger Woods* | 9/17/2010 12:30:39 PM(UTC-5) | Network: 9/17/2010 12:30:39 PM(UTC-5) | Read | Well ima need to do that by the time I get off and I aint stayn til 6 | |
| 305 7 | Sent | To 614-353-9234 Tiger Woods* | 9/17/2010 12:29:35 PM(UTC-5) | Network: 9/17/2010 12:29:35 PM(UTC-5) | Sent | Nope | |
| 305 8 | Inbox | From 6143539234 Tiger Woods* | 9/17/2010 12:29:12 PM(UTC-5) | Network: 9/17/2010 12:29:12 PM(UTC-5) | Read | Is switchn truks askn too much | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9 | | 614-353-9234 Tiger Woods* | 10:06:28 AM(UTC-5) | 9/17/2010 10:06:28 AM(UTC-5) | | | |
| 306 0 | Inbox | From 6143539234 Tiger Woods* | 9/17/2010 10:06:24 AM(UTC-5) | Network: 9/17/2010 10:06:24 AM(UTC-5) | Read | What's our zipcode | |
| 306 1 | Inbox | From 6143539234 Tiger Woods* | 9/17/2010 9:27:54 AM(UTC-5) | Network: 9/17/2010 9:27:54 AM(UTC-5) | Read | Ok | |
| 306 2 | Sent | To 614-353-9234 Tiger Woods* | 9/17/2010 9:27:23 AM(UTC-5) | Network: 9/17/2010 9:27:23 AM(UTC-5) | Sent | No we're not. | |
| 306 3 | Inbox | From 6143539234 Tiger Woods* | 9/17/2010 9:26:41 AM(UTC-5) | Network: 9/17/2010 9:26:41 AM(UTC-5) | Read | Babe me and you are goin! | |
| 306 4 | Inbox | From 6146794079 Keesha* | 9/17/2010 9:24:44 AM(UTC-5) | Network: 9/17/2010 9:24:44 AM(UTC-5) | Read | At wrk <lt is wat it is> | |
| 306 5 | Sent | To 614-353-9234 Tiger Woods* | 9/17/2010 9:13:33 AM(UTC-5) | Network: 9/17/2010 9:13:33 AM(UTC-5) | Sent | You can go. You don't have to spend your Friday night on the sofa here. Go home and sleep in your bed | |
| 306 6 | Inbox | From 6143539234 Tiger Woods* | 9/17/2010 9:11:47 AM(UTC-5) | Network: 9/17/2010 9:11:47 AM(UTC-5) | Read | Baaaaaabe! Cmon chill, even if you won't go with me I will be on the couch tonite..i guess I gotta wait for the bootleg | |
| 306 7 | Sent | To 614-353-9234 Tiger Woods* | 9/17/2010 9:10:27 AM(UTC-5) | Network: 9/17/2010 9:10:27 AM(UTC-5) | Sent | I just talked to the insurance company they are waiting for the adjuster to send them the info telling them that its not repairable then they will move it and start the process. Fyi.... | |
| 306 8 | Sent | To 614-353-9234 Tiger Woods* | 9/17/2010 9:07:41 AM(UTC-5) | Network: 9/17/2010 9:07:41 AM(UTC-5) | Sent | Oh I said I don't think your girl or girls would like that. And the people at your job have nothing to do with our problems so you shouldn't be an asshole to them. That's not right | |
| 306 9 | Inbox | From 6143539234 Tiger Woods* | 9/17/2010 9:04:11 AM(UTC-5) | Network: 9/17/2010 9:04:11 AM(UTC-5) | Read | Ur txt don't say ne thing jus a bunch of rectangle boxes...i tried forwarding it bak to you so you could see | |
| 307 0 | Sent | To 614-353-9234 Tiger Woods* | 9/17/2010 9:01:32 AM(UTC-5) | Network: 9/17/2010 9:01:32 AM(UTC-5) | Sent | What is what | |
| 307 1 | Inbox | From 6143539234 Tiger Woods* | 9/17/2010 8:59:49 AM(UTC-5) | Network: 9/17/2010 8:59:49 AM(UTC-5) | Read | _____ what is that? | |
| 307 2 | Sent | To 614-353-9234 Tiger Woods* | 9/17/2010 8:49:46 AM(UTC-5) | Network: 9/17/2010 8:49:46 AM(UTC-5) | Sent | I don't think your girl would like that. People at your job have nothing to do with our problems so you shouldn't be mean to them. | |
| 307 3 | Inbox | From 6143539234 Tiger Woods* | 9/17/2010 8:23:29 AM(UTC-5) | Network: 9/17/2010 8:23:29 AM(UTC-5) | Read | Been workn 6am to 6pm and you know how much of an asshole I am to people at work when we aint on good terms | |
| 307 4 | Inbox | From 6143539234 Tiger Woods* | 9/17/2010 8:22:47 AM(UTC-5) | Network: 9/17/2010 8:22:47 AM(UTC-5) | Read | I'm probally not gettn any food, are we goin to see the "town" tonite?..its "friday"! | |
| 307 5 | Sent | To 614-353-9234 Tiger Woods* | 9/16/2010 1:49:14 PM(UTC-5) | Network: 9/16/2010 1:49:14 PM(UTC-5) | Sent | Not | |
| 307 6 | Inbox | From 6143539234 Tiger Woods* | 9/16/2010 1:48:46 PM(UTC-5) | Network: 9/16/2010 1:48:46 PM(UTC-5) | Read | What time you gonna be ready | |
| 307 7 | Sent | To 614-353-9234 Tiger Woods* | 9/16/2010 1:47:55 PM(UTC-5) | Network: 9/16/2010 1:47:55 PM(UTC-5) | Sent | Fyi don't forget your movie comes out tomorrow. | |
| 307 8 | Sent | To 614-353-9234 Tiger Woods* | 9/16/2010 1:29:50 PM(UTC-5) | Network: 9/16/2010 1:29:50 PM(UTC-5) | Sent | Me to | |
| 307 9 | Inbox | From 6143539234 Tiger Woods* | 9/16/2010 1:27:35 PM(UTC-5) | Network: 9/16/2010 1:27:35 PM(UTC-5) | Read | Fuck safety! I'm done txtn | |
| 308 0 | Sent | To 614-353-9234 Tiger Woods* | 9/16/2010 1:23:37 PM(UTC-5) | Network: 9/16/2010 1:23:37 PM(UTC-5) | Sent | Bye be safe | |
| 308 1 | Inbox | From 6143539234 Tiger Woods* | 9/16/2010 1:21:17 PM(UTC-5) | Network: 9/16/2010 1:21:17 PM(UTC-5) | Read | Ok bye | |

| 308 2 | Inbox | From 614-353-9234 Tiger Woods* | 9/16/2010 1:12:31 PM(UTC-5) | Network: 9/16/2010 1:12:31 PM(UTC-5) | Read | |
| 308 3 | Inbox | From 6143539234 Tiger Woods* | 9/16/2010 1:11:37 PM(UTC-5) | Network: 9/16/2010 1:11:37 PM(UTC-5) | Read | Loved? |
| 308 4 | Sent | To 614-353-9234 Tiger Woods* | 9/16/2010 1:09:37 PM(UTC-5) | Network: 9/16/2010 1:09:37 PM(UTC-5) | Sent | Correction I loved you with every ounce of my being and you have done nothing but but hurt me emotionally mentally and physically. You've never loved me like I loved u. |
| 308 5 | Inbox | From 6143539234 Tiger Woods* | 9/16/2010 1:03:33 PM(UTC-5) | Network: 9/16/2010 1:03:33 PM(UTC-5) | Read | You can't deny the fact that we love each other no matter good bad or indifferent! |
| 308 6 | Sent | To 614-353-9234 Tiger Woods* | 9/16/2010 1:03:04 PM(UTC-5) | Network: 9/16/2010 1:03:04 PM(UTC-5) | Sent | There is nothing to talk about cause all u do is lie. |
| 308 7 | Inbox | From 6143539234 Tiger Woods* | 9/16/2010 1:02:28 PM(UTC-5) | Network: 9/16/2010 1:02:28 PM(UTC-5) | Read | Jus stop, we will talk later! |
| 308 8 | Sent | To 614-353-9234 Tiger Woods* | 9/16/2010 1:01:18 PM(UTC-5) | Network: 9/16/2010 1:01:18 PM(UTC-5) | Sent | Whatever brandon. Love don't hurt. Love don't disrespect you. Love don't make you depressed. Love don't be with other people.. that sounds more like hate. Your right this has blown way out of hand literally. U could never miss me. I'm just one of your sideline bitches that comes with a situation. So I hope u have a good day |
| 308 9 | Inbox | From 6143539234 Tiger Woods* | 9/16/2010 12:57:53 PM(UTC-5) | Network: 9/16/2010 12:57:53 PM(UTC-5) | Read | I miss you, this has really blown way ouuta hand babe |
| 309 0 | Sent | To 614-353-9234 Tiger Woods* | 9/16/2010 12:55:00 PM(UTC-5) | Network: 9/16/2010 12:55:00 PM(UTC-5) | Sent | Whatever lies lies lies. Go figure. I'm leaving. I don't ever want u tell me u love me aain. Love don't again |
| 309 1 | Inbox | From 6143539234 Tiger Woods* | 9/16/2010 12:53:36 PM(UTC-5) | Network: 9/16/2010 12:53:36 PM(UTC-5) | Read | Yea ok!.. We aint together! |
| 309 2 | Sent | To 614-353-9234 Tiger Woods* | 9/16/2010 12:52:00 PM(UTC-5) | Network: 9/16/2010 12:52:00 PM(UTC-5) | Sent | Whatever brandon u can't never keep it real. You always lie. Still til this day you won't admit that y'all are still together even though u know that I know. I just wanna hear u be a man and say it |
| 309 3 | Inbox | From 6143539234 Tiger Woods* | 9/16/2010 12:50:21 PM(UTC-5) | Network: 9/16/2010 12:50:21 PM(UTC-5) | Read | Wow, u trippn!. I only went and did that so she could go get my son so I didn't have to stop trappn and watch him!..wow babe |
| 309 4 | Sent | To 614-353-9234 Tiger Woods* | 9/16/2010 12:46:03 PM(UTC-5) | Network: 9/16/2010 12:46:03 PM(UTC-5) | Sent | How funny is that to let u tell it she trapped you but yet you wife her up pay for everything run to her rescue pay to get her car fixed and yet your not with her. You are just as supid as I am if u think for one second I believed you. I hate you and you make me sick for someone to claim to be so real your sure do lie your ass off when it comes to that. It will be the best day of my life when she catches you. Lie lie lie. Fuck u. Go on and take her to the alter and stay the fuck out of my life |
| 309 5 | Inbox | From 6143539234 Tiger Woods* | 9/16/2010 12:44:12 PM(UTC-5) | Network: 9/16/2010 12:44:12 PM(UTC-5) | Read | Chill the fuck out ...god damn! |
| 309 6 | Sent | To 614-353-9234 Tiger Woods* | 9/16/2010 12:39:46 PM(UTC-5) | Network: 9/16/2010 12:39:46 PM(UTC-5) | Sent | Never that. Text her and tell her you love her |
| 309 7 | Inbox | From 6143539234 Tiger Woods* | 9/16/2010 12:38:56 PM(UTC-5) | Network: 9/16/2010 12:38:56 PM(UTC-5) | Read | I love U |
| 309 8 | Sent | To 614-353-9234 Tiger Woods* | 9/16/2010 12:37:50 PM(UTC-5) | Network: 9/16/2010 12:37:50 PM(UTC-5) | Sent | Crazy...if I was crazy I would call your girlfriend and tell her everything but being that u know I know her number I'm sure u had it changed by now. All u would do is lie your way out of that too. Plus I wouldn't want to mess up your happy home. I don't care anymore. Your not worth one of my tears in any emotion. Let my past issues...are u serious. U are the one that has done wrong in everyway possible. So fuck u brandon. Like I said be good to your wifey stupid ass |
| 309 9 | Inbox | From 6143539234 Tiger Woods* | 9/16/2010 12:34:43 PM(UTC-5) | Network: 9/16/2010 12:34:43 PM(UTC-5) | Read | I don't hate u |
| 310 0 | Inbox | From 6143539234 Tiger Woods* | 9/16/2010 12:34:33 PM(UTC-5) | Network: 9/16/2010 12:34:33 PM(UTC-5) | Read | You are very smart! But sometimes you be wrong and let past issues dictate ur reactions |
| 310 1 | Sent | To 614-353-9234 Tiger Woods* | 9/16/2010 12:31:36 PM(UTC-5) | Network: 9/16/2010 12:31:36 PM(UTC-5) | Sent | No smarter than u thought! Fuck you. I hate you |
| 310 2 | Inbox | From 6143539234 Tiger Woods* | 9/16/2010 12:30:53 PM(UTC-5) | Network: 9/16/2010 12:30:53 PM(UTC-5) | Read | Lmao, ur crazier than I thought |

| | | | | Network | | |
|---|---|---|---|---|---|---|
| 310 3 | | To 614-353-9234 Tiger Woods* | 9/16/2010 12:27:18 PM(UTC-5) | Network: 9/16/2010 12:27:18 PM(UTC-5) | | You stay trying to make me feel stupid by fucking with you when your in a relationship by forgiving you for all the shit you've done..and yet you wanna call me anything but my name. I'm sure if she had a dude u wouldn't be paying for everything for her. You would be telling her to have her dude do it. I'm sure of that. But no u always make sure u are there. What kind of dummy do you take me for??? To think I believe all that bullshit. I wouldn't be surprised if u didn't have another baby or one on the way. All u do is hurt me.. good luck with mrs.ledbetter. |
| 310 4 | Sent | To 614-353-9234 Tiger Woods* | 9/16/2010 12:21:31 PM(UTC-5) | Network: 9/16/2010 12:21:31 PM(UTC-5) | Sent | At this point we are so far apart and distant from each other that none of this even matters. If you broke this situation down and really put yourself in my shoes |
| 310 5 | Sent | To 614-353-9234 Tiger Woods* | 9/16/2010 12:18:26 PM(UTC-5) | Network: 9/16/2010 12:18:26 PM(UTC-5) | Sent | Yes brandon i know you have bitches. That never changed. I don't say crazy shit to you or call you out of your name. You have played me for 5 years strong. You will NEVER change or leave her period a blind and deaf person would know that. I've been at your neck because there is always smeting to do with other females. So by all means try to do right by wifey because I'm sure she's good to you too. |
| 310 6 | Inbox | From 6143539234 Tiger Woods* | 9/16/2010 12:16:43 PM(UTC-5) | Network: 9/16/2010 12:16:43 PM(UTC-5) | Read | (2 of 2) I don't have the energy for this but yea ok I got you!..bye |
| 310 7 | Inbox | From 6143539234 Tiger Woods* | 9/16/2010 12:16:22 PM(UTC-5) | Network: 9/16/2010 12:16:22 PM(UTC-5) | Read | (1 of 2) I was n a lose lose neway! Tried to avoid this and it still went sour! Imnot bout to keep beefn wit you..uve been at my neck hard that's y I lied caue |
| 310 8 | Inbox | From 6143539234 Tiger Woods* | 9/16/2010 12:13:51 PM(UTC-5) | Network: 9/16/2010 12:13:51 PM(UTC-5) | Read | (2 of 2) other..its all good though..i know it aint shit ur family got ur bak to the fullest ..yep I've noticed |
| 310 9 | Inbox | From 6143539234 Tiger Woods* | 9/16/2010 12:13:30 PM(UTC-5) | Network: 9/16/2010 12:13:30 PM(UTC-5) | Read | (1 of 2) You know I do!...do what the fuck you want I aint trippn..i didn't get caught doin nething for real! You know how we beef and say crazy shit to each |
| 311 0 | Sent | To 614-353-9234 Tiger Woods* | 9/16/2010 12:09:56 PM(UTC-5) | Network: 9/16/2010 12:09:56 PM(UTC-5) | Sent | Why are u telling me tell your bitch. I sont know why your disrespecting me because u got caught. I'm not getting anyone in this. Your not about to keep sending me. Play your games with your wife and all your other sideline hoes. I'm not going to stay here for all that it ain't shit to me to have them get me an apt then you wouldn't have to any communication with me period. So til then I don't ever wanna see u again. So fuck hard all night |
| 311 1 | Inbox | From 6143539234 Tiger Woods* | 9/16/2010 12:06:11 PM(UTC-5) | Network: 9/16/2010 12:06:11 PM(UTC-5) | Read | And you aint gotta get g n this ..i told you I aint comn there and you told me to never come there so there it is love ya..holla |
| 311 2 | Inbox | From 6143539234 Tiger Woods* | 9/16/2010 12:04:36 PM(UTC-5) | Network: 9/16/2010 12:04:36 PM(UTC-5) | Read | Lmao, fyi I need my van for my nieces fuckn skatn party you dumbass bitch! |
| 311 3 | Sent | To 614-353-9234 Tiger Woods* | 9/16/2010 12:02:24 PM(UTC-5) | Network: 9/16/2010 12:02:24 PM(UTC-5) | Sent | Good. Enjoy her. Maybe you can move her in with your wifey and she can become the nanny. Since games is what you like to play. Do you think I honestly don't know that you got bitches....yeah okay so have fun. I will try seeing if me and cysia can stay at my uncles I can't deal with this shit anymore |
| 311 4 | Inbox | From 6143539234 Tiger Woods* | 9/16/2010 11:58:21 AM(UTC-5) | Network: 9/16/2010 11:58:21 AM(UTC-5) | Read | (2 of 2) don't like all this txtn..lol |
| 311 5 | Inbox | From 6143539234 Tiger Woods* | 9/16/2010 11:58:18 AM(UTC-5) | Network: 9/16/2010 11:58:18 AM(UTC-5) | Read | (1 of 2) Lmao, don't even worry I forgot my dad has a set of keys!..u keesh twin and flame enjoy the crib..holla when needed..im off here my new white bitch |
| 311 6 | Sent | To 614-353-9234 Tiger Woods* | 9/16/2010 11:55:27 AM(UTC-5) | Network: 9/16/2010 11:55:27 AM(UTC-5) | Sent | What do you want to fuck me up for. I didn't do anything. I'm just going to avoid you so I will get dressed and leave. Cysia didn't have school so I don't want her to see anymore than she already has. I told u before be sure your the one that finishes me off so you get all the glory... |
| 311 7 | Inbox | From 6143539234 Tiger Woods* | 9/16/2010 11:53:10 AM(UTC-5) | Network: 9/16/2010 11:53:10 AM(UTC-5) | Read | Yalls trip..lmao, if you insist! |
| 311 8 | Inbox | From 6143539234 Tiger Woods* | 9/16/2010 11:52:49 AM(UTC-5) | Network: 9/16/2010 11:52:49 AM(UTC-5) | Read | Fuck you bitch, don't make me fuck you up!..and don't give nothn of mine to flame I aint feeln him either! |
| 311 9 | Sent | To 614-353-9234 Tiger Woods* | 9/16/2010 11:50:33 AM(UTC-5) | Network: 9/16/2010 11:50:33 AM(UTC-5) | Sent | See I didn't disrespect you one. U just can't seem to help yourself.enjoy yalls trip. |
| 312 0 | Inbox | From 6143539234 Tiger Woods* | 9/16/2010 11:49:36 AM(UTC-5) | Network: 9/16/2010 11:49:36 AM(UTC-5) | Read | Fuck you bitch I am coming and going! |
| 312 1 | Sent | To 614-353-9234 Tiger Woods* | 9/16/2010 11:47:13 AM(UTC-5) | Network: 9/16/2010 11:47:13 AM(UTC-5) | Sent | I don't even care brandon. So you doing something stupid isn't going to prove or solve anything. Well I will put them on the table so u can come and go |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 312 2 | | 6143539234 Tiger Woods* | 11:46:25 AM(UTC-5) | 11:46:25 AM(UTC-5) | | | |
| 312 3 | Sent | To 614-353-9234 Tiger Woods* | 9/16/2010 11:42:50 AM(UTC-5) | Network: 9/16/2010 11:42:50 AM(UTC-5) | Sent | There is no need for that. She didn't lie so why be mad at her? That is stupid | |
| 312 4 | Inbox | From 6143539234 Tiger Woods* | 9/16/2010 11:41:54 AM(UTC-5) | Network: 9/16/2010 11:41:54 AM(UTC-5) | Read | Yup, and I'm still on it wit her and twin fyi..holla | |
| 312 5 | Sent | To 614-353-9234 Tiger Woods* | 9/16/2010 11:40:54 AM(UTC-5) | Network: 9/16/2010 11:40:54 AM(UTC-5) | Sent | I'm sure. Will hit u when needed. | |
| 312 6 | Inbox | From 6143539234 Tiger Woods* | 9/16/2010 11:40:05 AM(UTC-5) | Network: 9/16/2010 11:40:05 AM(UTC-5) | Read | All I did was put fluid n her car crys..i love you ttywhenever | |
| 312 7 | Sent | To 614-353-9234 Tiger Woods* | 9/16/2010 11:37:05 AM(UTC-5) | Network: 9/16/2010 11:37:05 AM(UTC-5) | Sent | For her to have a boyfriend you sure seem to be the only person she calls when something goes wrong. Go figure! Its always something with y'all. Then you go through all of that yesterday because my friend did what she was supposed to. Its good. You will always be with her and lie about that too. I'm not even tripping anymore. Will text you when a bill is due which don't be alarmed but they are coming up. When I hear something from grundy I will let you know and will give flame copies of the paperwork from them as soon as they come. | |
| 312 8 | Inbox | From 6143539234 Tiger Woods* | 9/16/2010 10:44:08 AM(UTC-5) | Network: 9/16/2010 10:44:08 AM(UTC-5) | Read | I really jus tried to avoid the argurment but lying didn't help | |
| 312 9 | Inbox | From 6143539234 Tiger Woods* | 9/16/2010 10:41:59 AM(UTC-5) | Network: 9/16/2010 10:41:59 AM(UTC-5) | Read | (4 of 6) pissed.. I was like damn I really didn't do shit and wasn't wit no random bitch!..i gave her her bags wit the girls and lil b's clothes n it cuz lil b | |
| 313 0 | Inbox | From 6143539234 Tiger Woods* | 9/16/2010 10:41:49 AM(UTC-5) | Network: 9/16/2010 10:41:49 AM(UTC-5) | Read | (6 of 6) you..no need to respond | |
| 313 1 | Inbox | From 6143539234 Tiger Woods* | 9/16/2010 10:41:45 AM(UTC-5) | Network: 9/16/2010 10:41:45 AM(UTC-5) | Read | (5 of 6) was over kristns gettn babysitted by taylor and she was headed there!..i shouldn't have lied but that's the truth!!! I'm sorry for lying and I love | |
| 313 2 | Inbox | From 6143539234 Tiger Woods* | 9/16/2010 10:41:38 AM(UTC-5) | Network: 9/16/2010 10:41:38 AM(UTC-5) | Read | (3 of 6) puttn off fixn her car cause I jus had smoot put a alternator on it not too long ago..so when you called me and cussed me out then hung up I was | |
| 313 3 | Inbox | From 6143539234 Tiger Woods* | 9/16/2010 10:41:34 AM(UTC-5) | Network: 9/16/2010 10:41:34 AM(UTC-5) | Read | (2 of 6) ran damn near all the oil outta her car and it has a bad radiator leak.. I took her to the speedway and got oil and antifreeze for her car!..ive been | |
| 313 4 | Inbox | From 6143539234 Tiger Woods* | 9/16/2010 10:41:30 AM(UTC-5) | Network: 9/16/2010 10:41:30 AM(UTC-5) | Read | (1 of 6) Okay here it is!..the other nite after I dropped wendy off my sons mother called me from mt.carmel east off broad where she was doin clinicals at..she | |
| 313 5 | Inbox | From 6143539234 Tiger Woods* | 9/16/2010 7:43:27 AM(UTC-5) | Network: 9/16/2010 7:43:27 AM(UTC-5) | Read | Okay | |
| 313 6 | Sent | To 614-353-9234 Tiger Woods* | 9/16/2010 7:39:36 AM(UTC-5) | Network: 9/16/2010 7:39:36 AM(UTC-5) | Sent | I said no need to respond with your smart ass comment. | |
| 313 7 | Inbox | From 6143539234 Tiger Woods* | 9/16/2010 7:38:55 AM(UTC-5) | Network: 9/16/2010 7:38:55 AM(UTC-5) | Read | Yup | |
| 313 8 | Sent | To 614-353-9234 Tiger Woods* | 9/16/2010 7:36:24 AM(UTC-5) | Network: 9/16/2010 7:36:24 AM(UTC-5) | Sent | Insurance guy said he is going to try to have the car out of here by Tuesday so he said if you wanted the engine you could get it out. No need to respond just letting you know | |
| 313 9 | Inbox | From 52894 | 9/15/2010 10:09:35 PM(UTC-5) | Network: 9/15/2010 10:09:35 PM(UTC-5) | Read | YouMail signup complete! In case u forget, yr PIN is 0013.T&Cs:youmail.com. To stop getting alerts, txt STOP. Help? txt HELP. | |
| 314 0 | Inbox | From 6143539234 Tiger Woods* | 9/15/2010 3:56:39 PM(UTC-5) | Network: 9/15/2010 3:56:39 PM(UTC-5) | Read | Yup | |
| 314 1 | Sent | To 614-353-9234 Tiger Woods* | 9/15/2010 3:54:40 PM(UTC-5) | Network: 9/15/2010 3:54:40 PM(UTC-5) | Sent | U can finish what u started tomorrow so u can get it over with but not till tomorrow. Don't want my daughter to see it. To be real I don't give a fuck if you ever come here again. | |
| 314 2 | Inbox | From 6143539234 Tiger Woods* | 9/15/2010 3:52:30 PM(UTC-5) | Network: 9/15/2010 3:52:30 PM(UTC-5) | Read | What will?..ur good I won't come there | |
| 314 3 | Sent | To 614-353-9234 Tiger Woods* | 9/15/2010 3:02:00 PM(UTC-5) | Network: 9/15/2010 3:02:00 PM(UTC-5) | Sent | My mom can't keep her tonigh I tried her and tan so it will have to wait til tomorrow | |

| # | | | Date/Time | Network | Status | Message | |
|---|---|---|---|---|---|---|---|
| 314 4 | | 614-353-9234 Tiger Woods* | 1:15:27 PM(UTC-5) | 9/15/2010 1:15:27 PM(UTC-5) | | never been going through this all the time. So its cool. Just handle me and be done completly | |
| 314 5 | Sent | To 614-353-9234 Tiger Woods* | 9/15/2010 1:14:07 PM(UTC-5) | Network: 9/15/2010 1:14:07 PM(UTC-5) | Sent | No your mad because I'm upset that your out here doing you. I forgive you for everything. I'm always finding shit out and I'm tired. I'm not foul to you. Probably the chick that missed you already. I'm not stupid brandon. Stop playing intelligence. If | |
| 314 6 | Inbox | From 6143539234 Tiger Woods* | 9/15/2010 1:10:13 PM(UTC-5) | Network: 9/15/2010 1:10:13 PM(UTC-5) | Read | Ur trippn | |
| 314 7 | Sent | To 614-353-9234 Tiger Woods* | 9/15/2010 1:09:39 PM(UTC-5) | Network: 9/15/2010 1:09:39 PM(UTC-5) | Sent | Well have it done. I don't even care . I know my baby will be taken care of. | |
| 314 8 | Inbox | From 6143539234 Tiger Woods* | 9/15/2010 1:08:37 PM(UTC-5) | Network: 9/15/2010 1:08:37 PM(UTC-5) | Read | Never that! | |
| 314 9 | Sent | To 614-353-9234 Tiger Woods* | 9/15/2010 1:06:57 PM(UTC-5) | Network: 9/15/2010 1:06:57 PM(UTC-5) | Sent | I'm not telling them anything. Its totaled out. It will be out of here in a few days. Kill me then u wuldnt have to worry bout fuckin with me in fear of me telling. | |
| 315 0 | Inbox | From 6143539234 Tiger Woods* | 9/15/2010 1:03:02 PM(UTC-5) | Network: 9/15/2010 1:03:02 PM(UTC-5) | Read | Ur trippn..fuck it, tell them mufuckas I was drivn and that was my strap! Tell em verything to get me the fuckn chair since mufuckas got shit to tel | |
| 315 1 | Sent | To 614-353-9234 Tiger Woods* | 9/15/2010 12:58:17 PM(UTC-5) | Network: 9/15/2010 12:58:17 PM(UTC-5) | Sent | Yeah well make my shit happen today. | |
| 315 2 | Inbox | From 6143539234 Tiger Woods* | 9/15/2010 12:57:51 PM(UTC-5) | Network: 9/15/2010 12:57:51 PM(UTC-5) | Read | I'm only laffn cause I'm pissed!..u know what happens to people who lose lip!..im done wit this txt beef bullshit..all action | |
| 315 3 | Sent | To 614-353-9234 Tiger Woods* | 9/15/2010 12:54:27 PM(UTC-5) | Network: 9/15/2010 12:54:27 PM(UTC-5) | Sent | Everything is funny to u. Well people are here for your car | |
| 315 4 | Inbox | From 6143539234 Tiger Woods* | 9/15/2010 12:51:33 PM(UTC-5) | Network: 9/15/2010 12:51:33 PM(UTC-5) | Read | Lmao, this is ridiculous! I'm off here.... | |
| 315 5 | Sent | To 614-353-9234 Tiger Woods* | 9/15/2010 12:45:01 PM(UTC-5) | Network: 9/15/2010 12:45:01 PM(UTC-5) | Sent | Make sure u finish what you started don't have it done. I will be sure to leave cysia at my moms so I won't be a bad mom for letting her see it. | |
| 315 6 | Inbox | From 6143539234 Tiger Woods* | 9/15/2010 12:36:13 PM(UTC-5) | Network: 9/15/2010 12:36:13 PM(UTC-5) | Read | Ok have ur way, you go too! | |
| 315 7 | Sent | To 614-353-9234 Tiger Woods* | 9/15/2010 12:29:06 PM(UTC-5) | Network: 9/15/2010 12:29:06 PM(UTC-5) | Sent | I told you that you might as well kill me to. I'm not protecting anyone. She did what she's supposed to do if she seen u with a chick. | |
| 315 8 | Inbox | From 6143539234 Tiger Woods* | 9/15/2010 12:28:58 PM(UTC-5) | Network: 9/15/2010 12:28:58 PM(UTC-5) | Read | Hood love, playa prices...10 stizzles  2 for 1 | |
| 315 9 | Inbox | From 6143539234 Tiger Woods* | 9/15/2010 12:25:19 PM(UTC-5) | Network: 9/15/2010 12:25:19 PM(UTC-5) | Read | Well mufuckas who lie together can die together..fuck all yall I got the answer to all this bullshit! | |
| 316 0 | Inbox | From 6143539234 Tiger Woods* | 9/15/2010 12:24:35 PM(UTC-5) | Network: 9/15/2010 12:24:35 PM(UTC-5) | Read | (2 of 2) jeopardizn ur daughter | |
| 316 1 | Inbox | From 6143539234 Tiger Woods* | 9/15/2010 12:24:32 PM(UTC-5) | Network: 9/15/2010 12:24:32 PM(UTC-5) | Read | (1 of 2) What the fuck ever that sounds like some bullshit!..ur protectn this bitch and don't wanna tell me, the same bitch who wouldn't give a fuck bout | |
| 316 2 | Sent | To 614-353-9234 Tiger Woods* | 9/15/2010 12:19:39 PM(UTC-5) | Network: 9/15/2010 12:19:39 PM(UTC-5) | Sent | She couldn't see her clearly because the way you were parked. This shit ain't okay.I'm tired of this shit brandon this is bullshit. Its always something. Maybe once your able to get yourself right if its not too late we will talk but I can't keep doing this. I let u do this to me to all the time. Let them bitches do shit for u. This makes me sick to my stomach. Your fucking stressing me out in everyway possible | |
| 316 3 | Inbox | From 6143539234 Tiger Woods* | 9/15/2010 12:17:02 PM(UTC-5) | Network: 9/15/2010 12:17:02 PM(UTC-5) | Read | I'm super pissed off behind this and on tone ima make anexample! | |
| 316 4 | Inbox | From 6143539234 Tiger Woods* | 9/15/2010 12:15:10 PM(UTC-5) | Network: 9/15/2010 12:15:10 PM(UTC-5) | Read | Now she sayn she couldn't even see..crys I tought we were doin ok and I don't want to fuck that up but I wasn't wit no bitch! And 100 bitches couldn't replace u | |
| 316 5 | Sent | To 614-353-9234 Tiger Woods* | 9/15/2010 12:09:46 PM(UTC-5) | Network: 9/15/2010 12:09:46 PM(UTC-5) | Sent | What's that mean. Keep the streets in the streets. I shouldn't have to hear about u with other bitches so if u mean your gonna start being with chicks just know it won't surprise me. I have no more tears for this | |

| 316 6 | | From 614-353-9234 Tiger Woods* | 9/15/2010 12:07:12 PM(UTC-5) | Network: 9/15/2010 12:07:12 PM(UTC-5) | | ...that u should have kept it real and told me you wasn't feeling us anymore. At least I should have respected it. She said y'all was parked different ways so she couldn't see exactly what se looked like and he wouldn't let her call me. Eventually I'm gonna become so fed up and just walk away and it may take some time but you will realize that you did me wrong and you will miss what could have been. I do nothing wrong to u period. I'm in the house every night. I'm not out here doing me because I'm feeling shit on u all the time. Wtf... why even continue playing with me like this. You have got to know I'm stressed enough behind u. It don't even matter. Just hope in the end these bitches make u happy |
| 316 7 | Inbox | From 6143539234 Tiger Woods* | 9/15/2010 12:02:29 PM(UTC-5) | Network: 9/15/2010 12:02:29 PM(UTC-5) | Read | I'm on the bullshit!..no more false accusations..only tru stories comn!! |
| 316 8 | Inbox | From 6143539234 Tiger Woods* | 9/15/2010 11:59:09 AM(UTC-5) | Network: 9/15/2010 11:59:09 AM(UTC-5) | Read | (2 of 3) called you, if that was the case y didn't she take a pi, if that was the case what she look like..this is straight b.s...but it's cool cause her |
| 316 9 | Inbox | From 6143539234 Tiger Woods* | 9/15/2010 11:58:56 AM(UTC-5) | Network: 9/15/2010 11:58:56 AM(UTC-5) | Read | (3 of 3) funeral is comn |
| 317 0 | Inbox | From 6143539234 Tiger Woods* | 9/15/2010 11:58:49 AM(UTC-5) | Network: 9/15/2010 11:58:49 AM(UTC-5) | Read | (1 of 3) I don't trust nebody to be fuckn wit a chick!..i got too much other shit goin on and you seriously believe this bitch..if that was the case she shoulda |
| 317 1 | Sent | To 614-353-9234 Tiger Woods* | 9/15/2010 11:56:29 AM(UTC-5) | Network: 9/15/2010 11:56:29 AM(UTC-5) | Sent | Bye brandon. You might as well do me to your killing me anyways. U don't even know who else these chicks are fucking with and u wanna come and have unprotected sex with me.. yeah that's love |
| 317 2 | Inbox | From 6143539234 Tiger Woods* | 9/15/2010 11:54:28 AM(UTC-5) | Network: 9/15/2010 11:54:28 AM(UTC-5) | Read | A couple dead white guys equal a bitch makn the 80's! |
| 317 3 | Sent | To 614-353-9234 Tiger Woods* | 9/15/2010 11:46:39 AM(UTC-5) | Network: 9/15/2010 11:46:39 AM(UTC-5) | Sent | You stay doing you brandon. Instead of just being a man and saying you ain't feeling this anymore you wanna continue to play games. I'm telling u now you don't have to fuck with me in order to handle shit until I'm able to do it myself. Everytime I try to just forget about an episode there is always another one and it always has to do with a chick. She was trying to call me last night but he wouldn't let her. So its good. I don't know why I'm surprised. You hurt me every chance you get so I hope that whoever she is for the same shit. I'm so damn tired of forgiving you for the same shit. |
| 317 4 | Inbox | From 6143539234 Tiger Woods* | 9/15/2010 11:39:46 AM(UTC-5) | Network: 9/15/2010 11:39:46 AM(UTC-5) | Read | (2 of 2) and run and that's on tone!..i remember that white trucks license plates so if you don't tell me I will find out! |
| 317 5 | Inbox | From 6143539234 Tiger Woods* | 9/15/2010 11:39:42 AM(UTC-5) | Network: 9/15/2010 11:39:42 AM(UTC-5) | Read | (1 of 2) Fuck that I'm tired of been badgered and I didn't do shit! I'm poppn that nigga and that bitch..fuck her and her kids hopefully they know how to duck |
| 317 6 | Sent | To 614-353-9234 Tiger Woods* | 9/15/2010 11:36:16 AM(UTC-5) | Network: 9/15/2010 11:36:16 AM(UTC-5) | Sent | Its good. I told u I will take the blame. But im off hrte. Will text u with the insurance info. |
| 317 7 | Sent | To 614-353-9234 Tiger Woods* | 9/15/2010 11:34:45 AM(UTC-5) | Network: 9/15/2010 11:34:45 AM(UTC-5) | Sent | Just know your going to miss me when im gone. Just hope these chicks real enough have your back. |
| 317 8 | Inbox | From 6143539234 Tiger Woods* | 9/15/2010 11:34:40 AM(UTC-5) | Network: 9/15/2010 11:34:40 AM(UTC-5) | Read | Where she live? |
| 317 9 | Inbox | From 6143539234 Tiger Woods* | 9/15/2010 11:34:20 AM(UTC-5) | Network: 9/15/2010 11:34:20 AM(UTC-5) | Read | (2 of 2) around me was wendy!!!!!!!!!! |
| 318 0 | Inbox | From 6143539234 Tiger Woods* | 9/15/2010 11:34:17 AM(UTC-5) | Network: 9/15/2010 11:34:17 AM(UTC-5) | Read | (1 of 2) Wow somebody put some shit on they kids!..yea ok...im on the bullshit and ima take her away from her kids!!!for lyin cause the only female that was |
| 318 1 | Sent | To 614-353-9234 Tiger Woods* | 9/15/2010 11:31:59 AM(UTC-5) | Network: 9/15/2010 11:31:59 AM(UTC-5) | Sent | You was probably still in the gas station or something. She dont have no reason to lie. She put that on her kids. Its good. Its on me. I allow and have allowed you to play me so its fine. Fuck it. |
| 318 2 | Inbox | From 6143539234 Tiger Woods* | 9/15/2010 11:27:39 AM(UTC-5) | Network: 9/15/2010 11:27:39 AM(UTC-5) | Read | (3 of 3) be a reaction behind that shit and if you don't tell me where they live then we ar gonna have a fuckn problem!!!.tell them call me wit that bullshit |
| 318 3 | Inbox | From 6143539234 Tiger Woods* | 9/15/2010 11:27:35 AM(UTC-5) | Network: 9/15/2010 11:27:35 AM(UTC-5) | Read | (2 of 3) the crib so this hoeboy can try to put a move down! I wasn't wit no chick babe..if you let them mufuckas pull that one then I swear to god there will |
| 318 4 | Inbox | From 6143539234 Tiger Woods* | 9/15/2010 11:27:31 AM(UTC-5) | Network: 9/15/2010 11:27:31 AM(UTC-5) | Read | (1 of 3) Man I fuckn called you soon as I saw twin, so if I was with a chick then how the fuck I'm talkn to you with a chick!..that same bitch is tryn to get to |

| | | | | | | |
|---|---|---|---|---|---|---|
| 318 5 | | 614-353-9234 Tiger Woods* | 11:18:37 AM(UTC-5) | 9/15/2010 11:18:37 AM(UTC-5) | | wasn't on 161. Damn man what the fuck did I ever do so bad to you to make you keep doing this. You can't be real with me for shit. Its always something. Always gotta have something to do with another female. God damn. And you stay with an excuse. She see you clearly and said the chick wasn't fat. Makes since thats why you never ended up calling like u said. I am stressed to my max I can't take this from you of all people. So man just stay fuckin all the bitches you want and just leave me aone and like u said I will just text u when something is due. I'm off here. |
| 318 6 | Inbox | From 6143539234 Tiger Woods* | 9/15/2010 11:16:19 AM(UTC-5) | Network: 9/15/2010 11:16:19 AM(UTC-5) | Read | (2 of 2) wit no chick!...not out east..i dropped wendy of on north meadows on 161 and that's it! |
| 318 7 | Inbox | From 6143539234 Tiger Woods* | 9/15/2010 11:16:16 AM(UTC-5) | Network: 9/15/2010 11:16:16 AM(UTC-5) | Read | (1 of 2) Since they know where we stay I'm gonna put holes in them when I see them for tryn some bullshit..u believe her or him or whoever over me!..i wasn't |
| 318 8 | Inbox | From 6143539234 Tiger Woods* | 9/15/2010 11:12:56 AM(UTC-5) | Network: 9/15/2010 11:12:56 AM(UTC-5) | Read | (2 of 2) that sounds funny!!!..if they didn't see wendy then they didn't see nobody! |
| 318 9 | Inbox | From 6143539234 Tiger Woods* | 9/15/2010 11:12:36 AM(UTC-5) | Network: 9/15/2010 11:12:36 AM(UTC-5) | Read | (1 of 2) Busted ur ass! Keesha lyn!..man fuck keesha and that bitchass nigga!..is that who said I was with a chick?..the same mufuckas you jus told on ..yea |
| 319 0 | Sent | To 614-353-9234 Tiger Woods* | 9/15/2010 11:10:29 AM(UTC-5) | Network: 9/15/2010 11:10:29 AM(UTC-5) | Sent | And you was east not north. Wow. |
| 319 1 | Sent | To 614-353-9234 Tiger Woods* | 9/15/2010 11:08:21 AM(UTC-5) | Network: 9/15/2010 11:08:21 AM(UTC-5) | Sent | Your a liar. You didn't see keesha in the van. You always make me look stupid. Busted. Fuck you. Stop calling. |
| 319 2 | Inbox | From 6143539234 Tiger Woods* | 9/15/2010 11:06:01 AM(UTC-5) | Network: 9/15/2010 11:06:01 AM(UTC-5) | Read | (2 of 2) me!!..whats up wit you? |
| 319 3 | Inbox | From 6143539234 Tiger Woods* | 9/15/2010 11:05:57 AM(UTC-5) | Network: 9/15/2010 11:05:57 AM(UTC-5) | Read | (1 of 2) Babe are you serious?..i wasn't with no chick!....i dropped fat ass wendy off on 161 who got the clothes and that was the only female around |
| 319 4 | Sent | To 614-353-9234 Tiger Woods* | 9/15/2010 10:57:49 AM(UTC-5) | Network: 9/15/2010 10:57:49 AM(UTC-5) | Sent | Only appointment they had was 4:15. But its not doing bad now so I'm not going to worry about it. Will call you when he leave and tell you what he said. |
| 319 5 | Inbox | From 6143539234 Tiger Woods* | 9/15/2010 6:46:44 AM(UTC-5) | Network: 9/15/2010 6:46:44 AM(UTC-5) | Read | Yes plz and thank u |
| 319 6 | Sent | To 614-353-9234 Tiger Woods* | 9/15/2010 6:46:04 AM(UTC-5) | Network: 9/15/2010 6:46:04 AM(UTC-5) | Sent | The usual |
| 319 7 | Inbox | From 6143539234 Tiger Woods* | 9/15/2010 6:45:27 AM(UTC-5) | Network: 9/15/2010 6:45:27 AM(UTC-5) | Read | Sure plz..and mic d's..i will reimburse and for v.s.! |
| 319 8 | Sent | To 614-353-9234 Tiger Woods* | 9/15/2010 6:43:23 AM(UTC-5) | Network: 9/15/2010 6:43:23 AM(UTC-5) | Sent | Do u want me to drop it off now |
| 319 9 | Inbox | From 6143539234 Tiger Woods* | 9/15/2010 5:58:01 AM(UTC-5) | Network: 9/15/2010 5:58:01 AM(UTC-5) | Read | When you leave out wit cysia grab my bag plz |
| 320 0 | Sent | To 614-353-9234 Tiger Woods* | 9/14/2010 10:02:56 PM(UTC-5) | Network: 9/14/2010 10:02:56 PM(UTC-5) | Sent | Goodnight. |
| 320 1 | Sent | To 404-953-1988 Fatboy* | 9/14/2010 8:49:11 PM(UTC-5) | Network: 9/14/2010 8:49:11 PM(UTC-5) | Sent | We heard u say why did u just do one |
| 320 2 | Inbox | From 4049531988 Fatboy* | 9/14/2010 8:38:09 PM(UTC-5) | Network: 9/14/2010 8:38:09 PM(UTC-5) | Read | What u talking about |
| 320 3 | Sent | To 404-953-1988 Fatboy* | 9/14/2010 8:13:10 PM(UTC-5) | Network: 9/14/2010 8:13:10 PM(UTC-5) | Sent | Your wrong for putting that picture of flame up. I told you that you had to cash me out for them flicks. You and b owe me. He is upset |
| 320 4 | Sent | To 614-353-9234 Tiger Woods* | 9/14/2010 8:04:37 PM(UTC-5) | Network: 9/14/2010 8:04:37 PM(UTC-5) | Sent | The jeans was perfect. Thanks. |
| 320 5 | Inbox | From 6143539234 Tiger Woods* | 9/14/2010 6:50:19 PM(UTC-5) | Network: 9/14/2010 6:50:19 PM(UTC-5) | Read | Call me asap! |
| 320 6 | Sent | To 614-353-9234 Tiger Woods* | 9/14/2010 4:34:03 PM(UTC-5) | Network: 9/14/2010 4:34:03 PM(UTC-5) | Sent | Thanks. Talked to her |